## Exhibit A - List of Parties That Excluded Themselves From the Vitafoam and/or Domfoam-Valle Settlements

| Name | City | St | Zip | Settlement(s) Excluded From |
|---|---|---|---|---|
| ACKERMAN MANUFACTURING | SAINT LOUIS | MO | 63110 | Domfoam & Vitafoam |
| ACKERMAN MANUFACTURING | ST. LOUIS | MO | 63110 | Domfoam & Vitafoam |
| ACKERMAN MANUFACTURING CO | ST. LOUIS | MO | 63110 | Domfoam & Vitafoam |
| ACKERMAN MFG CO INC | ST. LOUIS | MO | 63110 | Domfoam & Vitafoam |
| ACTION - TUPELO | BELDEN | MS | 38826 | Domfoam & Vitafoam |
| ACTION INDUSTRIES INC | PONTOTOC | MS | 38863 | Domfoam & Vitafoam |
| ACTION INDUSTRIES INC | SALTILLO | MS | 38866 | Domfoam & Vitafoam |
| ACTION INDUSTRIES INC | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| ACTION INDUSTRIES, INC | BELDEN | MS | 38826 | Domfoam & Vitafoam |
| ACTION INDUSTRIES, INC | PONTOTOC | MS | 38863 | Domfoam & Vitafoam |
| ACTION LANE IND. | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| ADVANCED SLEEP PRODUCTS | ROME | GA | 30162 | Domfoam & Vitafoam |
| ADVANCED SLEEP PRODUCTS | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| ADVENTURES CARPET & FLOORING | SEBRING | FL | 33870 | Domfoam & Vitafoam |
| ALABAMA BEDDING MFG CO INC | BIRMINGHAM | AL | 35201 | Domfoam & Vitafoam |
| ALACO DELIVERIES, INC. | RUSSELLVILLE | AL | 35654-7611 | Vitafoam |
| ALACO INC. | RUSSELVILLE | AL | 35654 | Vitafoam |
| ALACO OF MISSISSIPPI, INC. | RIPLEY | MS | 38663 | Vitafoam |
| ALACO SALES INC | RUSSELLVILLE | AL | 35654-0146 | Vitafoam |
| ALACO SALES OF ALABAMA | RUSSELLVILLE | AL | 35653-0146 | Vitafoam |
| ALACO SALES OF MISSISSIPPI | RIPLEY | MS | 38663 | Vitafoam |
| ALACO SALES OF MISSISSIPPI | RIPLEY | MS | 38663 | Vitafoam |
| ALBANY FOAM & SUPPLY CO., INC. | ALBANY | NY | 12204 | Domfoam & Vitafoam |
| ALBANY FOAM & SUPPLY INC. | ALBANY | NY | 12204 | Domfoam & Vitafoam |
| ALBANY UPHOLSTERY SUPPLY, INC. | ALBANY | NY | 12204 | Domfoam & Vitafoam |
| ALCO OF MISSISSIPPI | RIPLEY | MS | 38663 | Vitafoam |
| ALEXVALE FURNITURE INC | HUDSON | NC | 28638 | Domfoam & Vitafoam |
| ALEXVALE FURNITURE INC | TAYLORSVILLE | NC | 28681 | Domfoam & Vitafoam |
| ALEXVALE FURNITURE, INC. | TAYLORSVILLE | NC | 28681 | Domfoam & Vitafoam |
| AMERICAN BEDDING | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| AMERICAN BEDDING CO INC | GAINESVILLE | GA | 30503 | Domfoam & Vitafoam |
| AMERICAN BEDDING CO. INC. | GAINESVILLE | GA | 30503 | Domfoam & Vitafoam |
| AMERICAN BEDDING COMPANY | GAINESVILLE | GA | 30503-2336 | Domfoam & Vitafoam |
| AMERICAN INT'L MATTRESS CO | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| ASTRO LOUNGER | HOULKA | MS | 38850 | Vitafoam |
| ASTROLOUNGER | HOULKA | MS | 38850 | Vitafoam |
| ASTRO-LOUNGER | HOULKA | MS | 38850 | Vitafoam |
| ASTRO-LOUNGER FULTON, INC. | FULTON | MS | 38843 | Vitafoam |
| ASTRO-LOUNGER FURNITURE | HOULKA | MS | 38850 | Vitafoam |
| ATLAS BEDDING CO | CHELSEA | MA | 02150 | Domfoam & Vitafoam |
| ATLAS BEDDING MANUFACTURING CO | CHELSEA | MA | 02150 | Domfoam & Vitafoam |
| BASSCO FOAM | TUPELO | MS | 38803 | Vitafoam |
| BASSCO FOAM INC | TUPELO | MS | 38803 | Vitafoam |
| BASSCO FOAM INC. | TUPELO | MS | 38801 | Vitafoam |
| BAUHAUS USA, INC. | SALTILLO | MS | 38866 | Domfoam & Vitafoam |
| BEDDING GROUP ROCK IS. KING KOIL | ROCK ISLAND | IL | 61201 | Vitafoam |
| BELDEN FOAM & FIBER | BELDEN | MS | 38826 | Vitafoam |
| BELDEN FOAM & FIBER, INC. | BELDEN | MS | 38826-0420 | Vitafoam |
| BEMCO MATTRESS COMPANY | DUNN | NC | 28334 | Domfoam & Vitafoam |
| BEMCO SLEEP PRODUCTS INC. | DUNN | NC | 28335 | Domfoam & Vitafoam |

| | | | | |
|---|---|---|---|---|
| BEMCO SLEEP PRODUCTS, INC. | DUNN | NC | 28344 | Domfoam & Vitafoam |
| BROYHILL FURNITURE INDS INC | HICKORY | NC | 28603 | Domfoam & Vitafoam |
| BROYHILL FURNITURE INDS INC | LENOIR | NC | 28633 | Domfoam & Vitafoam |
| BROYHILL FURNITURE INDS INC | LENOIR | NC | 28645 | Domfoam & Vitafoam |
| BROYHILL FURNITURE INDS INC | THOMASVILLE | NC | 27360 | Domfoam & Vitafoam |
| BROYHILL INDUSTRIES | LENOIR | NC | 28633 | Domfoam & Vitafoam |
| BROYHILL TAYLORSVILLE | LENOIR | NC | 28633 | Domfoam & Vitafoam |
| BROYHILL: RUTHERFORD UPH | LENOIR | NC | 28633 | Domfoam & Vitafoam |
| C A P CPT DBA THE CPT CEN | WICHITA | KS | 67211 | Domfoam & Vitafoam |
| C.A.P. CARPETS INC. | WICHITA | KS | 67211 | Domfoam & Vitafoam |
| CAMERON BEDDING | ATLANTA | GA | 30336 | Domfoam & Vitafoam |
| CAP CARPET INC. | WICHITA | KS | 67211 | Domfoam & Vitafoam |
| CAP CARPET INC. | WICHITA | KS | 67209 | Domfoam & Vitafoam |
| CAP CARPET INC. | WICHITA | KS | 67211 | Domfoam & Vitafoam |
| CAP CARPET INC. | WICHITA | KS | 67209 | Domfoam & Vitafoam |
| CARPET OUTLET | DUNCAN | OK | 73534 | Domfoam & Vitafoam |
| CARPET OUTLET | DUNCAN | OK | 73533 | Domfoam & Vitafoam |
| CLEVELAND CHAIR COMPANY | CLEVELAND | TN | 37364 | Domfoam & Vitafoam |
| COMFOAM INC | OKOLONA | MS | 38860 | Vitafoam |
| COMFO-PEDIC | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| COMFORT MATTRESS - KING KOIL | ROSEVILLE | MI | 48066-1707 | Vitafoam |
| COMFORT MATTRESS CO. | ROSEVILLE | MI | 48066 | Vitafoam |
| COMFORT MATTRESS CO., INC. | ROSEVILLE | MI | 48066 | Vitafoam |
| COMFORT SOURCE | UPPER MARLBORO | MD | 20772 | Domfoam & Vitafoam |
| COMFORT SOURCE | UPPER MARLBORO | MD | 20772 | Domfoam & Vitafoam |
| COMFORTAIRE BEDDING | GREENVILLE | | 29605 | Domfoam & Vitafoam |
| COMFORTAIRE CORP | GREENVILLE | SC | 29607 | Domfoam & Vitafoam |
| COMFORTAIRE CORP | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| COMFORTAIRE CORP | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| COMFORTAIRE CORPORATION | GREENVILLE | SC | 29605 | Domfoam & Vitafoam |
| COMFORTAIRE CORPORATION | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| CONSOLIDATED BEDDING INC | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| CONSOLIDATED BEDDING INC. | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| CONSOLIDATED BEDDING IND | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| CONSOLIDATED BEDDING, INC. | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| CONSOLIDATED BEDDING/SPRING AIR | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| CONSOLIDATED BEDDING/SPRING AIR AT | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| CONSOLIDATED INDUSTRIES INC. | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| CORINTHIAN FURNITURE, INC. | CORINTH | MS | 38835-1918 | Vitafoam |
| CORINTHIAN INC | J BARGER | MS | | Vitafoam |
| CORINTHIAN, INC. | CORINTH | MS | 38835 | Vitafoam |
| CORSICANA BEDDING | SHELBYVILLE | TN | 37160 | Vitafoam |
| CORSICANA BEDDING - AZ | PHOENIX | AZ | 85034 | Vitafoam |
| CORSICANA BEDDING - FL | BARTOW | FL | 33830 | Vitafoam |
| CORSICANA BEDDING - IL | AURORA | IL | 60506 | Vitafoam |
| CORSICANA BEDDING - NC | GREENSBORO | NC | 27409 | Vitafoam |
| CORSICANA BEDDING - NJ | PATERSON | NJ | 07501 | Vitafoam |
| CORSICANA BEDDING - NY | MIDDLETOWN | NY | 10941 | Vitafoam |
| CORSICANA BEDDING - TN | SHELBYVILLE | TN | 37160 | Vitafoam |
| CORSICANA BEDDING - TX | CORSICANA | TX | 75110 | Vitafoam |
| CORSICANA BEDDING - WA | LACEY | WA | 98516 | Vitafoam |
| CORSICANA BEDDING AND FURNITURE, INC. | CORSICANA | TX | 75110 | Vitafoam |
| CORSICANA BEDDING INC | CORSICANA | TX | 75151 | Vitafoam |
| CORSICANA BEDDING INC | E HUDSON | TX | | Vitafoam |
| CORSICANA BEDDING INC | E HUDSON | TX | | Vitafoam |

| | | | | |
|---|---|---|---|---|
| CORSICANA BEDDING INC | E HUDSON | TX | | Vitafoam |
| CORSICANA BEDDING INC | GLENDALE | AZ | 85301-7011 | Vitafoam |
| CORSICANA BEDDING INCORPORATED | CORSICANA | TX | 75151 | Vitafoam |
| CORSICANA BEDDING, INC. | CORSICANA | TX | 75151 | Vitafoam |
| CUSHIONS TO GO | PONTOTOC | MS | 38863 | Vitafoam |
| CUSHIONS TO GO | PONTOTOC | MS | 38863 | Vitafoam |
| D R KINCAID CHAIR CO INC | LENOIR | NC | 28645 | Domfoam & Vitafoam |
| DAVIS INTERNATIONAL FURNITURE, LLC | TUPELO | MS | 38802 | Vitafoam |
| DAVIS INTERNATIONAL TRADING COMPANY | OKOLONA | MS | | Vitafoam |
| DIAMOND MATTRESS | COMPTON | CA | 90221 | Domfoam & Vitafoam |
| DIAMOND MATTRESS CO INC | COMPTON | CA | 90221 | Domfoam & Vitafoam |
| DIAMOND MATTRESS CO INC. | COMPTON, | CA | 90221 | Domfoam & Vitafoam |
| DORMAE PRODUCTS INC | LOCKHART | TX | 78644 | Domfoam & Vitafoam |
| DREAM GREEN RECYCLING | CORSICANA | TX | 75109 | Vitafoam |
| DREAM GREEN RECYCLING | CORSICANA | TX | 75151 | Vitafoam |
| DREXEL HERITAGE FURN | DREXEL | NC | 28619 | Domfoam & Vitafoam |
| DREXEL HERITAGE FURNISHINGS | MORGANTON | NC | 28680 | Domfoam & Vitafoam |
| DREXEL HERITAGE FURNISHINGS | THOMASVILLE | NC | 27360 | Domfoam & Vitafoam |
| DREXEL HERITAGE FURNITURE | DREXEL | NC | 28619 | Domfoam & Vitafoam |
| DREXEL HERITAGE FURNITURE | THOMASVILLE | NC | 27360 | Domfoam & Vitafoam |
| DREXEL-HERITAGE FURN CO | MORGANTON | NC | 28655 | Domfoam & Vitafoam |
| DYNASTY CONSOLIDATED INDUSTRIES, INC. | FORT WORTH | TX | 76155-2626 | Vitafoam |
| E & E BEDDING COMPANY, INC. | CHELSEA | MA | 02150 | Domfoam & Vitafoam |
| ENGLAND HOME FURNISHINGS | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND INC | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND INC. | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND INC. | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND, INC | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND, INC | NEW TAZEWELL, | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND, INC. | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND/CORSAIR | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLAND/CORSAIR INC | NEW TAZEWELL | TN | 37825 | Domfoam & Vitafoam |
| ENGLANDER BEDDING | CHICAGO | IL | 60632 | Domfoam & Vitafoam |
| ENGLANDER/TSP | STOCKTON | CA | 95213 | Domfoam & Vitafoam |
| ENGLANDER-WSP-MA | NORTH BILLERICA | MA | 01862 | Vitafoam |
| EPE INDUSTIRES INC. | UNION CITY | CA | 94587 | Vitafoam |
| EPE INDUSTRIES | UNION CITY | CA | 94587 | Vitafoam |
| EPE INDUSTRIES INC | SANTA ANA | CA | 92704 | Vitafoam |
| EPE INDUSTRIES INC | UNION CITY | CA | 94587 | Vitafoam |
| EPE INDUSTRIES INC. | UNION CITY | CA | 94587 | Vitafoam |
| EPE USA | FOUNTAIN VALLEY | CA | 92708 | Vitafoam |
| FACTORY DIRECT INC. | OKLAHOMA CITY | OK | 73108 | Domfoam & Vitafoam |
| FACTORY DIRECT, INC. | OKLAHOMA CITY | OK | 73108-1018 | Domfoam & Vitafoam |
| FACTORY DIRECT, INC. | OKLAHOMA CITY | OK | 73108 | Domfoam & Vitafoam |
| FACTORY DIRECT, INC. | OKLAHOMA CITY | OK | 73108 | Domfoam & Vitafoam |
| FAMILY HOME FURNISHINGS, LLC | OKOLONA | MS | 38860 | Vitafoam |
| FANTASTIC FLOORS INC | HOUSTON | TX | 77222 | Domfoam & Vitafoam |
| FANTASTIC FLOORS, INC. | HOUSTON | TX | 77222 | Domfoam & Vitafoam |
| FLORIDA FOAM AND SALES, INC. | SHERMAN | MS | 38869 | Domfoam & Vitafoam |
| FOAMCO BUILDING COMPANY, LLC | TUPELO | MS | 38801 | Vitafoam |
| FOAMCO SALES INC. | TUPELO | MS | 38803 | Vitafoam |
| FOAMCRAFT, INC. | TUPELO | MS | 38801-2901 | Vitafoam |
| FORD MOTOR COMPANY | DEARBORN | MI | 48121 | Domfoam & Vitafoam |
| FORD MOTOR COMPANY | DEARBORN | MI | 48124 | Domfoam & Vitafoam |
| FRAENKEL BEDDING | BATON ROUGE | LA | 70895 | Domfoam & Vitafoam |

| Company | City | State | Zip | Product |
|---|---|---|---|---|
| FRAENKEL BEDDING | OLIVE BRANCH | MS | 38654 | Domfoam & Vitafoam |
| FRAENKEL BEDDING - DALLAS | BATON ROUGE | LA | 70895 | Domfoam & Vitafoam |
| FRAENKEL BEDDING CO. INC. | BATON ROUGE | LA | 70895 | Domfoam & Vitafoam |
| FRAENKEL BEDDING-BATON ROUGE | BATON ROUGE | LA | 70895 | Domfoam & Vitafoam |
| FRAENKEL BEDDING-OLIVE BRANCH | OLIVE BRANCH | MS | 38654 | Domfoam & Vitafoam |
| FRAENKEL BEDDING-OLIVE BRANCH | OLIVE BRANCH | MS | 38654 | Domfoam & Vitafoam |
| FRAENKEL COMPANY | BATON ROUGE | LA | 70895 | Domfoam & Vitafoam |
| FRAENKEL COMPANY - MS | OLIVE BRANCH | MS | 38654 | Domfoam & Vitafoam |
| FRAENKEL COMPANY INC | BATON ROUGE | LA | 70795 | Domfoam & Vitafoam |
| FRAENKEL COMPANY INC | BATON ROUGE | LA | 70815 | Domfoam & Vitafoam |
| FRAENKEL COMPANY INC | BATON ROUGE | LA | 70895 | Domfoam & Vitafoam |
| FRAENKEL COMPANY INC | BATON ROUGE | LA | 70895 | Domfoam & Vitafoam |
| FRAENKEL COMPANY INC | OLIVE BRANCH | MS | 38654 | Domfoam & Vitafoam |
| FURNITURE BRANDS INTERNATIONAL, INC. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| GENERAL MOTORS | FLINT | | 48501 | Domfoam & Vitafoam |
| GENERAL MOTORS LLC | DETROIT | MI | 48265-3000 | Domfoam & Vitafoam |
| GENERAL MOTORS PARTS DIV | FLINT | | 48557 | Domfoam & Vitafoam |
| GENERAL MOTORS PARTS DIVISION | FLINT | | 48554 | Domfoam & Vitafoam |
| GENERAL MOTORS PARTS DIVISION | FLINT | | 48501 | Domfoam & Vitafoam |
| GENESIS FURNITURE INDS. | PONTOTOC | MS | 38863-6827 | Vitafoam |
| GENESIS FURNITURE INDUSTRIES, INC. | PONTOTOC | MS | 38863 | Vitafoam |
| GM | PHOENIX | | 85082 | Domfoam & Vitafoam |
| GM AUTOMOTIVE COMPONENTS | FLINT | MI | 48501 | Domfoam & Vitafoam |
| GM DISBURSEMENT SERVICES CAN | FLINT | | 48501 | Domfoam & Vitafoam |
| GM NORTH AMERICAN OPERATIONS | PHOENIX | | 85082 | Domfoam & Vitafoam |
| GM PARTS DIVISION B | FLINT | | 48501 | Domfoam & Vitafoam |
| GM PURCHASING DEPT | PONTIAC | | 48341 | Domfoam & Vitafoam |
| GM SERVICE PART OPERATION | GRAND BLANC | MI | 48439 | Domfoam & Vitafoam |
| GNP MANUFACTURING | SAN DIEGO | CA | 92154-6289 | Vitafoam |
| GOLDEN CHAIR, INC. | HOULKA | MS | 38850-9506 | Vitafoam |
| GRAND RAPIDS BEDDING CO. | GRAND RAPIDS | MI | 48073 | Domfoam & Vitafoam |
| H M RICHARDS INC | BALDWYN | MS | 38824 | Vitafoam |
| H M RICHARDS INC | SALTILLO | MS | 38866 | Vitafoam |
| H.M. RICHARDS, INC. | SEFFNER | FL | 33584 | Vitafoam |
| HDM FURN INDS INC-DREXEL | THOMASVILLE | NC | 27360 | Domfoam & Vitafoam |
| HDM FURNITURE INDUSTRIES, INC | THOMASVILLE | NC | 27360 | Domfoam & Vitafoam |
| HDM RETAIL INC. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| HENREDON FACTORY OUTLET | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| HENREDON FURNITURE INDUSTRIES | HIGH POINT | NC | 27263 | Domfoam & Vitafoam |
| HENREDON FURNITURE INDUSTRIES | HIGH POINT | NC | 27260 | Domfoam & Vitafoam |
| HENREDON FURNITURE INDUSTRIES | MORGANTON | NC | 28680 | Domfoam & Vitafoam |
| HENREDON FURNITURE INDUSTRIES | MOUNT AIRY | NC | 27030 | Domfoam & Vitafoam |
| HENREDON FURNITURE INDUSTRIES | MOUNT AIRY | NC | 27030 | Domfoam & Vitafoam |
| HENREDON FURNITURE INDUSTRIES | N LAWS | NC | | Domfoam & Vitafoam |
| HENREDON INTERIOR DESIGN | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| HENSON | SALTILLO | MS | 38866 | Vitafoam |
| HENSON SLEEP RELIEF INC | SALTILLO | MS | 38866 | Vitafoam |
| HENSON SLEEP RELIEF, INC. | TUPELO | MS | 38802-0348 | Vitafoam |
| HERR MFG CO | LANCASTER | PA | 17604 | Domfoam & Vitafoam |
| HICKORY BUSINESS FURNITURE LLC | N LAWS | IA | | Domfoam & Vitafoam |
| HICKORY CHAIR/PEARSON | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| HOME MAINTENANCE CENTER, LLC | HERMISTON | OR | 97838 | Vitafoam |
| HOME MAINTENANCE CENTER, LLC | HERMISTON | OR | 97838 | Vitafoam |
| HOUSTON FOAM FABRICATORS INC | HOUSTON | MS | 38851 | Vitafoam |
| HOUSTON FOAM FABRICATORS, INC. | HOUSTON | MS | 38851 | Vitafoam |

| | | | | |
|---|---|---|---|---|
| ILLINOIS SLEEP PRODUCTS | CHICAGO | IL | 60632 | Domfoam & Vitafoam |
| ILLINOIS SLEEP PRODUCTS | CHICAGO | IL | 60608 | Domfoam & Vitafoam |
| ILLINOIS SLEEP PRODUCTS INC | CHICAGO | IL | 60632 | Domfoam & Vitafoam |
| IRWIN SEATING | GRAND RAPIDS | MI | 49544-9774 | Vitafoam |
| IRWIN SEATING COMPANY | GRAND RAPIDS | MI | 49544 | Vitafoam |
| IRWIN SEATING INTERNATIONAL, INC. | GRAND RAPIDS | WI | 49544 | Vitafoam |
| JACKSON FURNITURE | CLEVELAND | TN | 37364 | Domfoam & Vitafoam |
| JACKSON FURNITURE COMPANY OF VIRGINIA | FRONT ROYAL | VA | 22630 | Domfoam & Vitafoam |
| JACKSON FURNITURE INDUSTRIES | CLEVELAND | TN | 37364 | Domfoam & Vitafoam |
| JACKSON FURNITURE INDUSTRIES, INC. | CLEVELAND | TN | 37364 | Domfoam & Vitafoam |
| JACKSON FURNITURE-CATNAPPER | CLEVELAND | TN | 37364 | Domfoam & Vitafoam |
| JEFFCO FIBRES | WEBSTER | MA | 01570 | Domfoam & Vitafoam |
| JEFFCO FIBRES INC. | WEBSTER | MA | 01570 | Domfoam & Vitafoam |
| JEFFCO FIBRES, INC. | WEBSTER | MA | 01570 | Domfoam & Vitafoam |
| JEFFCO FIBRES, INC. | WEBSTER | MA | 01570 | Domfoam & Vitafoam |
| JOHNSON FOAM SALES | TUPELO | MS | 38803 | Vitafoam |
| JOHNSON FOAM SALES INC. | TUPELO | MS | 38803 | Vitafoam |
| JOHNSON SALES COMPANY, INC. | BELDEN | MS | 38826-9763 | Vitafoam |
| KINCAID FURNITURE COMPANY, INC. | HUDSON | NC | 28638 | Domfoam & Vitafoam |
| KING KOIL | ROCK ISLAND | IL | 61201 | Vitafoam |
| KING KOIL | ROCK ISLAND | IL | 61201 | Vitafoam |
| KING KOIL | MINNEAPOLIS | MN | 55445 | Vitafoam |
| KING KOIL | ROCK ISLAND | IL | 61201 | Vitafoam |
| KING KOIL | GAINESVILLE | GA | 30501 | Domfoam & Vitafoam |
| KING KOIL MI | ROSEVILLE | MI | 48066-1707 | Vitafoam |
| KOLCRAFT ENTERPRISES, INC. | CHICAGO | IL | 60607 | Domfoam & Vitafoam |
| KOLCRAFT OF NORTH CAROLINA | CHICAGO | IL | 60607 | Domfoam & Vitafoam |
| KOLCRAFT OF NORTH CAROLINA | CHICAGO | IL | 60623 | Domfoam & Vitafoam |
| KOLCRAFT PRODUCTS, INC. | CHICAGO | IL | 60607 | Domfoam & Vitafoam |
| L & J PRODUCTS & SALES INC | J BARGER | MS | | Domfoam & Vitafoam |
| L & J PRODUCTS & SALES INC | TUPELO | MS | 38801 | Domfoam & Vitafoam |
| L & J PRODUCTS & SALES, INC. | SHERMAN | MS | 38869 | Domfoam & Vitafoam |
| L & J PRODUCTS SALES INC | SHERMAN | MS | 38869 | Domfoam & Vitafoam |
| L&J PRODUCTS & SALES | SHERMAN | MS | 38869 | Domfoam & Vitafoam |
| L&J PRODUCTS & SALES | TUPELO | MS | 38801 | Domfoam & Vitafoam |
| LA CROSSE FURNITURE | LA CROSSE | KS | 67548 | Domfoam & Vitafoam |
| LA CROSSE FURNITURE CO | E HUDSON | KS | | Domfoam & Vitafoam |
| LA CROSSE FURNITURE CO | LA CROSSE | KS | 67548 | Domfoam & Vitafoam |
| LADY AMERICANA SOUTHWEST | OKLAHOMA CITY | OK | 73108 | Domfoam & Vitafoam |
| LANE COMPANY INC | BELDEN | MS | 38826 | Domfoam & Vitafoam |
| LANE COMPANY INC | PONTOTOC | MS | 38863 | Domfoam & Vitafoam |
| LANE COMPANY INC | SALTILLO | MS | 38866 | Domfoam & Vitafoam |
| LANE COMPANY INC | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| LANE COMPANY INC | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| LANE COMPANY INCORPORATED | CONOVER | NC | 28613 | Domfoam & Vitafoam |
| LANE COMPANY INCORPORATED | CONOVER | NC | 28613 | Domfoam & Vitafoam |
| LANE COMPANY INCORPORATED | HIGH POINT | NC | 27261 | Domfoam & Vitafoam |
| LANE FURNITURE INDUSTRIES | SALTILLO | MS | 38866 | Domfoam & Vitafoam |
| LANE FURNITURE INDUSTRIES | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| LANE FURNITURE INDUSTRIES,INC. | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| LANE FURNITURE INDUSTRIES,INC. | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| LANE FURNITURE INDUSTRIES,INC. | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| LANE FURNITURE INDUSTRIES,INC. | TUPELO | MS | 38802 | Domfoam & Vitafoam |
| LANE FURNITURE INDUSTRIES,INC. | TUPELO | MS | 38802. | Domfoam & Vitafoam |
| LANE HOME FURNISHINGS INC. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |

| LANE HOME FURNISHINGS RETAIL | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
|---|---|---|---|---|
| LANE RETAIL TUPELO | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| LANE VENTURE PLT14 | CONOVER | NC | 28613 | Domfoam & Vitafoam |
| LANEVENTURE | CONOVER | NC | 28613 | Domfoam & Vitafoam |
| LANEVENTURE | CONOVER | NC | 28613 | Domfoam & Vitafoam |
| LA-Z-BOY | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY | MONROE | MI | 48162 | Domfoam & Vitafoam |
| LA-Z-BOY | MONROE | MI | 48162 | Domfoam & Vitafoam |
| LA-Z-BOY | MONROE | MI | 48162 | Domfoam & Vitafoam |
| LA-Z-BOY | TREMONTON | UT | 84337 | Domfoam & Vitafoam |
| LA-Z-BOY CHAIR CO #06 | DAYTON | TN | 37321 | Domfoam & Vitafoam |
| LA-Z-BOY CHAIR COMPANY | SILOAM SPRINGS | AR | 72761 | Domfoam & Vitafoam |
| LA-Z-BOY CHAIR COMPANY | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY CHAIR COMPANY | MONROE | MI | 48162 | Domfoam & Vitafoam |
| LA-Z-BOY CHAIR COMPANY-MONROE | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY INC | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | MONROE | MI | 48162 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | NEOSHO | MO | 64850 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | MEWTON | MS | 39345 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | LENOIR | NC | 28645 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | DAYTON | TN | 37321 | Domfoam & Vitafoam |
| LA-Z-BOY INCORPORATED | TREMONTON | UT | 84337 | Domfoam & Vitafoam |
| LA-Z-BOY MANUFACTURING, INC. | MONROE | MI | 48161 | Domfoam & Vitafoam |
| LA-Z-BOY MIDWEST | NEOSHO | MO | 64850 | Domfoam & Vitafoam |
| LEATHER MART LLC | SAN DIEGO | CA | 92154-7206 | Vitafoam |
| LEATHERTREND LLC | SAN DIEGO | CA | 92154-7206 | Vitafoam |
| LEGENDS, INC. | TUPELO | MS | 38802 | Vitafoam |
| LIFE STYLE FURN CO INC BD | OKOLONA | MS | 38860 | Vitafoam |
| LIFE STYLE FURNITURE COMPANY, INC. | OKOLONA | MS | 38860 | Vitafoam |
| LIFESTYLE FURN. CO. INC. | OKOLONA | MS | 38860 | Vitafoam |
| LZB | MIAMI | FL | 33131 | Domfoam & Vitafoam |
| LZB LELAND LLC | MONROE | MI | 48162 | Domfoam & Vitafoam |
| LZB MANUFACTURING INC | MONROE | MI | 48162 | Domfoam & Vitafoam |
| MADISON RIDGE, LLC | OKOLONA | MS | 38860 | Vitafoam |
| MAITLAND-SMITH FURNITURE INDUSTRIES, INC | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| MATTRESS DISCOUNTERS CORP | UPPER MARLBORO | MD | 20772 | Domfoam & Vitafoam |
| MATTRESS DISCOUNTERS CORP - DIP | UPPER MARLBORO | MD | 20772 | Domfoam & Vitafoam |
| MCKENZIE FOAM & SUPPLY, INC. | CORINTH | MS | 38834 | Vitafoam |
| MEDALLION SLEEP PRODUCTS INC | MINNEAPOLIS | MN | 55414 | Vitafoam |
| MEDALLION SLEEP PRODUCTS, INC. | MINNEAPOLIS | MN | 55414-2823 | Vitafoam |
| MEDALLION SLEEP PRODUCTS, INC. | MINNEAPOLIS | MN | 55414 | Vitafoam |
| MEXFOAM | SAN DIEGO | CA | 92154 | Vitafoam |
| MEXFOAM ROBINSON & ROBINSON | SAN DIEGO | CA | 92154 | Vitafoam |
| MEXFOAM, LLC | SAN DIEGO | CA | 92154 | Vitafoam |
| MEX-FOAM, LLC. | SAN DIEGO | CA | 92154 | Vitafoam |
| MICHAEL MESS | ASHEBORO | NC | 27205 | Vitafoam |
| MICHAEL MESS | ASHEBORO | NC | 27205 | Vitafoam |
| MOUNT VERNON FOAM SALES, INC. | TUPELO | MS | 38801-7162 | Vitafoam |
| MT. VERNON FOAM SALES INC | TUPELO | MS | 38804 | Vitafoam |
| N C UPHOLSTERY LLC | ASHEBORO | NC | 27205 | Vitafoam |
| NAO DISBURSEMENTS GMSPO | EL PASO | TX | 79998-2240 | Domfoam & Vitafoam |
| NATIONAL BEDD CO LLC-BATESVILLE | BATESVILLE | MS | 38606 | Domfoam & Vitafoam |

| Company | City | State | Zip | Supplier |
|---|---|---|---|---|
| NATIONAL BEDD CO LLC-CULLMAN | CULLMAN | AL | 35055 | Domfoam & Vitafoam |
| NATIONAL BEDDING | ONTARIO | CA | 91761 | Domfoam & Vitafoam |
| NATIONAL BEDDING - CINCINNATI | FOREST PARK | OH | 45240 | Domfoam & Vitafoam |
| NATIONAL BEDDING BELOIT LLC | BELOIT | WI | 53511 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO LLCC | AURORA | CO | 80011 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO LLC-CINCINNATI | FOREST PARK | OH | 45240 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO LLC-CINCINNATI | FOREST PARK | OH | 45240 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO,LLC-A | GLENDALE | AZ | 85307 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO,LLC-U | SALT LAKE CITY | UT | 84104 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO. LLC - BELOIT | BELOIT | WI | 53511 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO. LLC. | PUYALLUP | WA | 98371 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO. LLC-GROVETOWN | GROVETOWN | GA | 30813 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO. LLC-WHITSETT | WHITSETT | NC | 27377 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC | MORENO VALLEY | CA | 92553 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC | VACAVILLE | CA | 95688 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC | HOFFMAN ESTATES | IL | 60192 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC | HOFFMAN ESTATES | IL | 60192 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC | MIDDLEBORO | MA | 02346 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC DENVER | AURORA | CO | 80011 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC -GLENDALE | GLENDALE | AZ | 85307 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC HOUSTON | HOUSTON | TX | 77095 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC PUYALLUP | PUYALLUP | WA | 98371 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC. | PUYALLUP | WA | 98371 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC-BOSTON | MIDDLEBORO | MA | 02346 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC-LANCASTER | LANCASTER | PA | 17604 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC-MIDDLEBOR | MIDDLEBORO | MA | 02346 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO., LLC-MO VAL | MORENO VALLEY | CA | 92553 | Domfoam & Vitafoam |
| NATIONAL BEDDING CO.LLC - GROVETOWN | GROVETOWN | GA | 30813 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY | RIVIERA BEACH | FL | 33404 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY | GROVETOWN | GA | 30813 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY | CHICAGO | IL | 60647 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY -DENVER | AURORA | CO | 80011 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY LLC | GLENDALE | AZ | 85307 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY, LLC | LANCASTER | PA | 17604 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY-ALBANY | COXSACKIE | NY | 12192 | Domfoam & Vitafoam |
| NATIONAL BEDDING COMPANY-LINDEN | LINDEN | NJ | 07036 | Domfoam & Vitafoam |
| NATIONAL BEDDING CORPORATION | PUYALLUP | WA | 98371 | Domfoam & Vitafoam |
| NATIONAL BEDDING LLC.-CLEAR LAKE | CLEAR LAKE | IA | 50428 | Domfoam & Vitafoam |
| NATIONAL BEDDING LLC-JAMESTOWN | JAMESTOWN | NY | 14701 | Domfoam & Vitafoam |
| NATIONAL BEDDING LLC-LANCASTER | LANCASTER | PA | 17604 | Domfoam & Vitafoam |
| NATIONAL BEDDING LLC-MIDDLEBORO | MIDDLEBORO | MA | 02346 | Domfoam & Vitafoam |
| NC UPHOLSTERY, LLC | ASHEBORO | NC | 27205 | Vitafoam |
| NORTH AMERICAN BEDDING CO. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| NORTH AMERICAN LEATHER COMPANY LLC | SAN DIEGO | CA | 92102 | Vitafoam |
| NORTH CAROLINA FOAM | SHERMAN | MS | 38869 | Domfoam & Vitafoam |
| NORTH CAROLINA FOAM & SALES, INC. | SHERMAN | MS | 38867 | Domfoam & Vitafoam |
| OHIO-SEALY MATTRESS MANUFACTURING CO INC | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| ORTHOMATIC BEDDING | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| PACIFIC MOTION | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| PACIFIC MOTION | WILSONVILLE | OR | 97070 | Domfoam & Vitafoam |
| PALU BEDDING COMPANY | OKLAHOMA CITY | OK | 73108 | Domfoam & Vitafoam |
| PARK PLACE CORP/BEDD DIV | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| PARK PLACE CORPORATION | E HUDSON | SC | | Domfoam & Vitafoam |
| PARK PLACE CORPORATION | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| PARK PLACE CORPORATION | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |

| | | | | |
|---|---|---|---|---|
| PARK PLACE CORPORATION | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| PARK PLACE CORPORATION | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| PARK PLACE PA LLC | GREENVILLE | SC | 29604 | Domfoam & Vitafoam |
| PARKHILL FURNITURE CO INC | AMORY | MS | 38821 | Vitafoam |
| PEOPLE LOUNGER | NETTLETON | MS | 38858 | Vitafoam |
| PEOPLOUNGER | NETTLETON | MS | 38858 | Vitafoam |
| PEOPLOUNGER INC | NETTLETON | MS | 38858 | Vitafoam |
| PEOPLOUNGERS INC | J BARGER | MS | | Vitafoam |
| PEOPLOUNGERS, INC | NETTLETON | MS | 38858 | Vitafoam |
| PEOPLOUNGERS, INC. | NETTLETON | MS | 38858 | Vitafoam |
| PEOPLOUNGERS, INC. | NETTLETON | MS | 38858 | Vitafoam |
| PICO SPRING CO. | PHOENIX | AZ | 85007 | Domfoam & Vitafoam |
| PIERCE FOAM & SUPPLY, INC. | BOONEVILLE | MS | 38829 | Vitafoam |
| PIERCE FOAM & SUPPLY, INC. | CORINTH | MS | 38853-1393 | Vitafoam |
| POSTURE BEAUTY | DALLAS | TX | 75235 | Vitafoam |
| POSTURE BEAUTY SLEEP PRODUCTS | DALLAS | TX | 75235 | Vitafoam |
| POSTURECRAFT | DOUBLE SPRINGS | AL | 35553 | Vitafoam |
| POSTURECRAFT DEL | DOUBLE SPRINGS | AL | 35553 | Vitafoam |
| PRICE WESNER BEDDING, LLC. | ATLANTA | GA | 30336 | Domfoam & Vitafoam |
| PRIME DESIGNS | TUPELO | MS | 38804-9240 | Vitafoam |
| PRIME DESIGNS, INC. | TUPELO | MS | 38804-9240 | Vitafoam |
| PROFESSIONAL FOAM FABRICATORS, INC. | NEW ALBANY | MS | 38652-3010 | Vitafoam |
| REGAL FOAM | HOULKA | MS | 38850 | Vitafoam |
| REGAL FOAM FABRICATORS | HOULKA | MS | 38850 | Vitafoam |
| REGAL FOAM FABRICATORS, INC. | HOULKA | MS | 38850 | Vitafoam |
| REST MASTER BEDDING CO | NORTH AUGUSTA | SC | 29860 | Domfoam & Vitafoam |
| REST MASTER BEDDING CO. | NORTH AUGUSTA | SC | 29860 | Domfoam & Vitafoam |
| RESTONIC MATTRESS-MA | NORTH BILLERICA | MA | 01862 | Vitafoam |
| ROBINSON & ROBINSON, INC. | SAN DIEGO | CA | 92154-6289 | Vitafoam |
| ROBINSON & ROBINSON, INC. | SAN DIEGO | CA | 92154-6289 | Vitafoam |
| ROHART COMPANY INC | HOUSTON | TX | 77270 | Domfoam & Vitafoam |
| ROYAL BEDDING | PLANTERSVILLE | MS | 38862 | Domfoam & Vitafoam |
| ROYAL BEDDING COMPANY INC. | BUFFALO | NY | 14211 | Domfoam & Vitafoam |
| ROYAL BEDDING HOUSEHOLD | PLANTERSVILLE | MS | 38862 | Domfoam & Vitafoam |
| ROYAL BEDDING PRODUCTS | PLANTERSVILLE | MS | 38862 | Domfoam & Vitafoam |
| SALT LAKE MATTRESS | SALT LAKE CITY | UT | 84104 | Domfoam & Vitafoam |
| SALT LAKE MATTRESS | SALT LAKE CITY | UT | 84110 | Domfoam & Vitafoam |
| SALT LAKE MATTRESS & MFG CO | SALT LAKE CITY | UT | 84104 | Domfoam & Vitafoam |
| SCOTT FOAM & FABRIC INC. | MEMPHIS | TN | 38112 | Vitafoam |
| SCOTT FOAM & FABRIC INC. | MEMPHIS | TN | 38182 | Vitafoam |
| SEALY | DENVER | CO | 80239 | Domfoam & Vitafoam |
| SEALY ALBANY #0001 | GREEN ISLAND | NY | 12183 | Domfoam & Vitafoam |
| SEALY BRENHAM #0005 | BRENHAM | TX | 77833 | Domfoam & Vitafoam |
| SEALY CANADA | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SEALY CLARION #0002 | CLARION | PA | 16214 | Domfoam & Vitafoam |
| SEALY COMPONENTS PADS INC. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SEALY CORPORATION | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SEALY FT WORTH #0013 | NORTH RICHLAND HILLS | TX | 76180 | Domfoam & Vitafoam |
| SEALY INC | HIGH POINT | NC | 27261 | Domfoam & Vitafoam |
| SEALY INC - ALBANY | GREEN ISLAND | NY | 12183 | Domfoam & Vitafoam |
| SEALY INC - ALBANY | GREEN ISLAND | NY | 12183 | Domfoam & Vitafoam |
| SEALY INC - ALBANY -01 | GREEN ISLAND | NY | 12183 | Domfoam & Vitafoam |
| SEALY INC - ATLANTA | CONYERS | GA | 30012 | Domfoam & Vitafoam |
| SEALY INC - BATAVIA | BATAVIA | IL | 60510. | Domfoam & Vitafoam |
| SEALY INC - BATAVIA PLANT 18 | BATAVIA | IL | 60510 | Domfoam & Vitafoam |

| | | | | |
|---|---|---|---|---|
| SEALY INC - BRENHAM | BRENHAM | TX | 77833 | Domfoam & Vitafoam |
| SEALY INC - BRENHAM | BRENHAM | TX | 77833 | Domfoam & Vitafoam |
| SEALY INC - CLARION | CLARION | PA | 16214 | Domfoam & Vitafoam |
| SEALY INC - CLARION | CLARION | PA | 16214 | Domfoam & Vitafoam |
| SEALY INC - DENVER | DENVER | CO | 80239 | Domfoam & Vitafoam |
| SEALY INC - FT. WORTH | NORTH RICHLAND HILLS | TX | 76180 | Domfoam & Vitafoam |
| SEALY INC - FT. WORTH | NORTH RICHLAND HILLS | TX | 76180 | Domfoam & Vitafoam |
| SEALY INC - KANSAS CITY | KANSAS CITY | KS | 66115 | Domfoam & Vitafoam |
| SEALY INC - KANSAS CITY | KANSAS CITY | KS | 66105 | Domfoam & Vitafoam |
| SEALY INC - KANSAS CITY | KANSAS CITY | KS | 66105 | Domfoam & Vitafoam |
| SEALY INC - MEDINA | MEDINA | OH | 44256 | Domfoam & Vitafoam |
| SEALY INC - MOUNTAIN TOP | MOUNTAIN TOP | PA | 18707 | Domfoam & Vitafoam |
| SEALY INC - ORLANDO | ORLANDO | FL | 32824 | Domfoam & Vitafoam |
| SEALY INC - ORLANDO | ORLANDO | FL | 32824 | Domfoam & Vitafoam |
| SEALY INC - PATERSON | PATERSON | NJ | 07524 | Domfoam & Vitafoam |
| SEALY INC - PHOENIX | PHOENIX | AZ | 85043 | Domfoam & Vitafoam |
| SEALY INC - PORTLAND | PORTLAND | OR | 97203 | Domfoam & Vitafoam |
| SEALY INC - PUERTO RIC | CAROLINA | PR | 00982 | Domfoam & Vitafoam |
| SEALY INC - PUERTO RICO | CAROLINA | PR | 00982 | Domfoam & Vitafoam |
| SEALY INC - R & D | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY INC - RANDOLPH | RANDOLPH | MA | 02368 | Domfoam & Vitafoam |
| SEALY INC - RANDOLPH | RANDOLPH | MA | 02368 | Domfoam & Vitafoam |
| SEALY INC - RENSSELAER | RENSSELAER | IN | 47978 | Domfoam & Vitafoam |
| SEALY INC - RENSSELAER | RENSSELAER | IN | 47978 | Domfoam & Vitafoam |
| SEALY INC - RICHMOND | RICHMOND | CA | 94801 | Domfoam & Vitafoam |
| SEALY INC - SOUTHGATE | SOUTH GATE | CA | 90280 | Domfoam & Vitafoam |
| SEALY INC - ST. PAUL | SAINT PAUL | MN | 55114 | Domfoam & Vitafoam |
| SEALY INC - TAYLOR | TAYLOR | MI | 48180 | Domfoam & Vitafoam |
| SEALY INC - TRINITY | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY INC - TRINITY | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY INC - TRINITY | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY INC - TRINITY | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY INC - WILLIAMSPORT | WILLIAMSPORT | MD | 21795 | Domfoam & Vitafoam |
| SEALY INC - WILLIAMSPORT | WILLIAMSPORT | MD | 21795 | Domfoam & Vitafoam |
| SEALY INC. - PHOENIX #0019 | PHOENIX | AZ | 85043 | Domfoam & Vitafoam |
| SEALY INC. CORPORATE R & D | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY INC.- RICHMOND | RICHMOND | CA | 94801 | Domfoam & Vitafoam |
| SEALY INCORPORATED | PORTLAND | OR | 97283 | Domfoam & Vitafoam |
| SEALY INCORPORATED | PORTLAND | OR | 97283 | Domfoam & Vitafoam |
| SEALY KANSAS CITY | KANSAS CITY | KS | 66105 | Domfoam & Vitafoam |
| SEALY KANSAS CITY #0014 | KANSAS CITY | KS | 66105 | Domfoam & Vitafoam |
| SEALY MATT- ORLANDO | ORLANDO | FL | 32837 | Domfoam & Vitafoam |
| SEALY MATT/ALBANY #0001 | GREEN ISLAND | NY | 12183 | Domfoam & Vitafoam |
| SEALY MATT/MEMPHIS | MEMPHIS | TN | 38118 | Domfoam & Vitafoam |
| SEALY MATT/TRINITY #0008 | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY MATT-CLARION #0002 | CLARION | PA | 16214 | Domfoam & Vitafoam |
| SEALY MATT-PATERSON | PATERSON | NJ | 07524 | Domfoam & Vitafoam |
| SEALY MATT-RANDOLPH | RANDOLPH | MA | 02368 | Domfoam & Vitafoam |
| SEALY MATTRESS | DENVER | CO | 80239 | Domfoam & Vitafoam |
| SEALY MATTRESS | ORLANDO | FL | 32837 | Domfoam & Vitafoam |
| SEALY MATTRESS | RANDOLPH | MA | 02368 | Domfoam & Vitafoam |
| SEALY MATTRESS | TAYLOR | MI | 48180 | Domfoam & Vitafoam |
| SEALY MATTRESS | MEDINA | OH | 44258 | Domfoam & Vitafoam |
| SEALY MATTRESS #0004 BATA | BATAVIA | IL | 60510 | Domfoam & Vitafoam |
| SEALY MATTRESS #0012 | WILLIAMSPORT | MD | 21795 | Domfoam & Vitafoam |

| Name | City | State | Zip | Supplier |
|---|---|---|---|---|
| SEALY MATTRESS CO | DENVER | CO | 80239 | Domfoam & Vitafoam |
| SEALY MATTRESS CO | NORTH RICHLAND HILLS | TX | 76180 | Domfoam & Vitafoam |
| SEALY MATTRESS CO - FT WO | N. RICHLAND HILL | TX | 76180 | Domfoam & Vitafoam |
| SEALY MATTRESS CO #0018 | DENVER | CO | 80239 | Domfoam & Vitafoam |
| SEALY MATTRESS CO. | PHOENIX | AZ | 85063 | Domfoam & Vitafoam |
| SEALY MATTRESS CO. | KANSAS CITY | KS | 66115 | Domfoam & Vitafoam |
| SEALY MATTRESS CO. OF NJ, INC. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-ALBANY | GREEN ISLAND | NY | 12183 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-ATLANTA | CONYERS | GA | 30207 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-BATAVIA | BATAVIA | IL | 60510 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-BRENHAM | BRENHAM | TX | 77834 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-CLARION | CLARION | PA | 16214 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-DENVER | DENVER | CO | 80239 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-KN CITY | KANSAS CITY | KS | 66115 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-MEDINA | MEDINA | OH | 44258 | Domfoam & Vitafoam |
| SEALY MATTRESS COMPANY | SAINT PAUL | MN | 55114 | Domfoam & Vitafoam |
| SEALY MATTRESS COMPANY #0 | RICHMOND | CA | 94801 | Domfoam & Vitafoam |
| SEALY MATTRESS COMPANY OF P.R. | CAROLINA | PR | 00982 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-ORLANDO | ORLANDO | FL | 32837 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-PHOENIX | PHOENIX | AZ | 85043 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-PORTLAN | PORTLAND | OR | 97283 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-PUERTO | CAROLINA | PR | 00982 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-RANDOLP | RANDOLPH | MA | 02368 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-RICHMON | RICHMOND | CA | 94801 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-RICHMOND | RICHMOND | CA | 94801 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-SO GATE | SOUTH GATE | CA | 90280 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-ST.PAUL | ST PAUL | MN | 55114 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-TRINITY | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY MATTRESS CO-WILLIAM | WILLIAMSPORT | MD | 21795 | Domfoam & Vitafoam |
| SEALY MATTRESS PHOENIX #0019 | PHOENIX | AZ | 85043 | Domfoam & Vitafoam |
| SEALY MATTRESS SOUTHGATE #0021 | SOUTH GATE | CA | 90280 | Domfoam & Vitafoam |
| SEALY MATTRESS/CONYERS | CONYERS | GA | 30012 | Domfoam & Vitafoam |
| SEALY MATTRESS/ORLANDO | ORLANDO | FL | 32824 | Domfoam & Vitafoam |
| SEALY MATTRESS-PATERSON | PATERSON | NJ | 07524 | Domfoam & Vitafoam |
| SEALY MEDINA #0015 | MEDINA | OH | 44256 | Domfoam & Vitafoam |
| SEALY MEDINA #0015 | MEDINA | OH | 44256 | Domfoam & Vitafoam |
| SEALY MEXICO | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SEALY OF MARYLAND AND VIRGINIA, INC. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SEALY OF NORTHERN CALIFORNIA | RICHMOND | CA | 94801 | Domfoam & Vitafoam |
| SEALY OF NORTHERN CALIFORNIA | RICHMOND | CA | 94801 | Domfoam & Vitafoam |
| SEALY OF SOUTH GATE | SOUTH GATE | CA | 90280 | Domfoam & Vitafoam |
| SEALY OF THE NORTHEAST | RANDOLPH | MA | 02368 | Domfoam & Vitafoam |
| SEALY OREGON | PORTLAND | OR | 97283 | Domfoam & Vitafoam |
| SEALY OREGON | PORTLAND | OR | 97203 | Domfoam & Vitafoam |
| SEALY RESEARCH & DEV. INC | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY ST PAUL #0017 SAINT | SAINT PAUL | MN | 55114 | Domfoam & Vitafoam |
| SEALY TECHNOLOGY LLC | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SEALY, INC. - HDQT. | TRINITY | NC | 27370 | Domfoam & Vitafoam |
| SEALY, OREGON | PORTLAND | OR | 97203 | Domfoam & Vitafoam |
| SEALY/LAKE WALES | LAKE WALES | FL | 33859 | Domfoam & Vitafoam |
| SEALY/STERNS & FOSTER | BATAVIA | IL | 60510 | Domfoam & Vitafoam |
| SEALY-OREGON | PORTLAND | OR | 97203 | Domfoam & Vitafoam |
| SELECT COMFORT | PLYMOUTH | MN | 55442 | Domfoam & Vitafoam |
| SELECT COMFORT | PLYMOUTH | MN | 55441 | Domfoam & Vitafoam |
| SELECT COMFORT - ACCOUNTS PAYABLE | PLYMOUTH | MN | 55441 | Domfoam & Vitafoam |

| Company | City | State | Zip | Supplier |
|---|---|---|---|---|
| SELECT COMFORT CORP | PLYMOUTH | MN | 55441 | Domfoam & Vitafoam |
| SEMINOLE FURNITURE & FABRICS | OKOLONA | MS | 38860 | Vitafoam |
| SEMINOLE FURNITURE MFG., INC. | OKOLONA | MS | 38860 | Vitafoam |
| SEMINOLE FURNITURE, INC. | OKOLONA | MS | 38860 | Vitafoam |
| SERTA | SALT LAKE CITY | UT | 84104 | Domfoam & Vitafoam |
| SERTA - HERR MFG | LANCASTER | PA | 17604 | Domfoam & Vitafoam |
| SERTA HOUSTON | HOUSTON | TX | 77095 | Domfoam & Vitafoam |
| SERTA INC | ITASCA | IL | 60143 | Domfoam & Vitafoam |
| SERTA INC-ITASCA | ITASCA | IL | 60143 | Domfoam & Vitafoam |
| SERTA INC-LEES SUMMIT | LEES SUMMIT | MO | 64064 | Domfoam & Vitafoam |
| SERTA ITASCA | ITASCA | IL | 60143 | Domfoam & Vitafoam |
| SERTA JAMESTOWN | FALCONER | NY | 14733 | Domfoam & Vitafoam |
| SERTA MATTRESS | DENVER | CO | 80216 | Domfoam & Vitafoam |
| SERTA MATTRESS | CLEAR LAKE | IA | 50428 | Domfoam & Vitafoam |
| SERTA MATTRESS | HOFFMAN ESTATES | IL | 60192 | Domfoam & Vitafoam |
| SERTA MATTRESS | ROMULUS | MI | 48174 | Domfoam & Vitafoam |
| SERTA MATTRESS | JAMESTOWN | NY | 14701 | Domfoam & Vitafoam |
| SERTA MATTRESS | LANCASTER | PA | 17604 | Domfoam & Vitafoam |
| SERTA MATTRESS | AUSTIN | TX | 78766 | Domfoam & Vitafoam |
| SERTA MATTRESS | HOUSTON | TX | 77095 | Domfoam & Vitafoam |
| SERTA MATTRESS - AURORA | AURORA | CO | 80011 | Domfoam & Vitafoam |
| SERTA MATTRESS - BATESVILLE | BATESVILLE | MS | 38606 | Domfoam & Vitafoam |
| SERTA MATTRESS - BELOIT | BELOIT | WI | 53511 | Domfoam & Vitafoam |
| SERTA MATTRESS - CLEAR LAKE | CLEAR LAKE | IA | 50428 | Domfoam & Vitafoam |
| SERTA MATTRESS - CULLMAN | CULLMAN | AL | 35056 | Domfoam & Vitafoam |
| SERTA MATTRESS - FOREST PARK | FOREST PARK | OH | 45240 | Domfoam & Vitafoam |
| SERTA MATTRESS - GROVETOWN | GROVETOWN | GA | 30813 | Domfoam & Vitafoam |
| SERTA MATTRESS - HOUSTON | HOUSTON | TX | 77095 | Domfoam & Vitafoam |
| SERTA MATTRESS - JAMESTOWN | JAMESTOWN | NY | 14701 | Domfoam & Vitafoam |
| SERTA MATTRESS - LANCASTER | LANCASTER | PA | 17603 | Domfoam & Vitafoam |
| SERTA MATTRESS - LEES | LEE'S SUMMIT | MO | 64064 | Domfoam & Vitafoam |
| SERTA MATTRESS - LEE'S SUMMIT | LEE'S SUMMIT | MO | 64064 | Domfoam & Vitafoam |
| SERTA MATTRESS - RIVIERA BEACH | RIVIERA BEACH | FL | 33404 | Domfoam & Vitafoam |
| SERTA MATTRESS - ROMULUS | ROMULUS | MI | 48174 | Domfoam & Vitafoam |
| SERTA MATTRESS - ST. LOUIS | ST LOUIS | MO | 63146 | Domfoam & Vitafoam |
| SERTA MATTRESS - ST.LOUIS | ST LOUIS | MO | 63146 | Domfoam & Vitafoam |
| SERTA MATTRESS - VACAVILLE | VACAVILLE | CA | 95687 | Domfoam & Vitafoam |
| SERTA MATTRESS - W COXSACKIE | WEST COXSACKIE | NY | 12192 | Domfoam & Vitafoam |
| SERTA MATTRESS - WHITSETT | WHITSETT | NC | 27377 | Domfoam & Vitafoam |
| SERTA MATTRESS CO | HOLBROOK | MA | 02343 | Domfoam & Vitafoam |
| SERTA MATTRESS CO | LANDOVER | MD | 20785 | Domfoam & Vitafoam |
| SERTA MATTRESS CO D.I.P | GROVETOWN | GA | 30813 | Domfoam & Vitafoam |
| SERTA MATTRESS CO D.I.P | WHITSETT | NC | 27377 | Domfoam & Vitafoam |
| SERTA MATTRESS CO. | CLEAR LAKE | IA | 50428 | Domfoam & Vitafoam |
| SERTA MATTRESS CO. D.I.P. | VACAVILLE | CA | 95688 | Domfoam & Vitafoam |
| SERTA MATTRESS CO. D.I.P. | PUYALLUP | WA | 98371 | Domfoam & Vitafoam |
| SERTA MATTRESS CO.OF K.CITY | LEE'S SUMMIT | MO | 64064 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | GLENDALE | AZ | 85307 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | CLEAR LAKE | IA | 50428 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | LEE'S SUMMIT | MO | 64064 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | ST. LOUIS | MO | 63146 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | ST.LOUIS | MO | 63144 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | FOREST PARK | OH | 45240 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | LANCASTER | PA | 17603 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY | LANCASTER | PA | 17604 | Domfoam & Vitafoam |

| SERTA MATTRESS COMPANY - CORP | HOFFMAN ESTATES | IL | 60192 | Domfoam & Vitafoam |
|---|---|---|---|---|
| SERTA MATTRESS COMPANY - LOCKHART | LOCKHART | TX | 78644 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY - LOCKHART | LOCKHART | TX | 78644 | Domfoam & Vitafoam |
| SERTA MATTRESS COMPANY DIP | LINDEN | NJ | 07036 | Domfoam & Vitafoam |
| SERTA MATTRESS CO-PUYALLUP | PUYALLUP | WA | 98371 | Domfoam & Vitafoam |
| SERTA MATTRESS OF SALT | SALT LAKE CITY | UT | 84104 | Domfoam & Vitafoam |
| SERTA MATTRESS-ST. LOUIS | HOFFMAN EST | IL | 60192-3723 | Domfoam & Vitafoam |
| SERTA N.B.C - GREEN | WEST COXSACKIE | NY | 12192 | Domfoam & Vitafoam |
| SERTA N.B.C -GROVETOWN | GROVETOWN | GA | 30813 | Domfoam & Vitafoam |
| SERTA N.B.C. - MIDDLEBO | MIDDLEBORO | MA | 02346 | Domfoam & Vitafoam |
| SERTA N.B.C. - MORENO | MORENO VALLEY | CA | 92553 | Domfoam & Vitafoam |
| SERTA N.B.C. - ONTARIO | MORENO VALLEY | CA | 92553 | Domfoam & Vitafoam |
| SERTA N.B.C. JAMESTOWN | JAMESTOWN | NY | 14701 | Domfoam & Vitafoam |
| SERTA N.B.C. -LINDEN | LINDEN | NJ | 07036 | Domfoam & Vitafoam |
| SERTA N.B.C. NORTH WEST | PUYALLUP | WA | 98371 | Domfoam & Vitafoam |
| SERTA NBC - LANCASTER | LANCASTER | PA | 17604 | Domfoam & Vitafoam |
| SERTA OF ARIZONA | GLENDALE | AZ | 85307 | Domfoam & Vitafoam |
| SERTA OF ARIZONA | GLENDALE | AZ | 85307 | Domfoam & Vitafoam |
| SERTA OF OKLAHOMA | OKLAHOMA CITY | OK | 73147 | Domfoam & Vitafoam |
| SERTA OF OKLAHOMA | OKLAHOMA CITY | OK | 73147 | Domfoam & Vitafoam |
| SERTA OF OKLAHOMA | OKLAHOMA CITY | OK | 73147 | Domfoam & Vitafoam |
| SERTA PALM BEACH BED D.I | RIVIERA BEACH | FL | 33404 | Domfoam & Vitafoam |
| SERTA RESTOKRAFT ROMULUS | ROMULUS | MI | 48174 | Domfoam & Vitafoam |
| SERTA SALT LAKE | SALT LAKE CITY | UT | 84104 | Domfoam & Vitafoam |
| SERTA SALT LAKE | SALT LAKE CITY | UT | 84101 | Domfoam & Vitafoam |
| SERTA WEST-NORTH CA DIV | VACAVILLE | CA | 95688 | Domfoam & Vitafoam |
| SERTA WEST-NORTH CA. DIP | VACAVILLE | CA | 95688 | Domfoam & Vitafoam |
| SERTA, INC. | ITASCA | IL | 60143 | Domfoam & Vitafoam |
| SERTA-COYNE MATTRESS CO LTD | WAIPAHU | HI | 96797 | Domfoam & Vitafoam |
| SERTA-SALT LAKE CITY | SALT LAKE CITY | UT | 84101 | Domfoam & Vitafoam |
| SIMMONS | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SIMMONS BEDDING COMPANY | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SIMMONS CARIBBEAN BEDDING, INC. | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| SIMMONS CO - JV ONTARIO | ONTARIO | CA | 91764 | Domfoam & Vitafoam |
| SIMMONS CO. | DALLAS | TX | 75261 | Domfoam & Vitafoam |
| SIMMONS CO.- HDQT DIP | ATLANTA | GA | 30328 | Domfoam & Vitafoam |
| SIMMONS CO.-PIS | PISCATAWAY | NJ | 08854 | Domfoam & Vitafoam |
| SIMMONS CO-JV OSHKOSH | OSHKOSH | WI | 54901 | Domfoam & Vitafoam |
| SIMMONS COMPANY | SHAWNEE MISSION | KS | 66216 | Domfoam & Vitafoam |
| SIMMONS COMPANY | PISCATAWAY | NJ | 08854 | Domfoam & Vitafoam |
| SIMMONS MANUFACTURING CO | SHAWNEE MISSION | KS | 66216 | Domfoam & Vitafoam |
| SIMMONS MANUFACTURING CO-PISCA | PISCATAWAY | NJ | 08854 | Domfoam & Vitafoam |
| SIMMONS UPHOLSTERED FURN CORP | PAOLI | IN | 47454 | Domfoam & Vitafoam |
| SIMMONS USA | DFW AIRPORT | TX | 75261 | Domfoam & Vitafoam |
| SIMPLE DESIGN MFG INC | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| SIMPLE DESIGNS MANUFACTURING, INC. | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| SLEEP INC. | CORSICANA | TX | 75151-2126 | Vitafoam |
| SLEEP INC. # 2 | CORSICANA | TX | 75151-2126 | Vitafoam |
| SLEEPMASTER | CLEAR LAKE | IA | 50428 | Domfoam & Vitafoam |
| SLEEPTRONIC | FORT WORTH | TX | 76155-2626 | Vitafoam |
| SOLSTICE SLEEP PRODUCTS | COLUMBUS | OH | 43204 | Vitafoam |
| SOMNUS MATTRESS CORP. | DOUBLE SPRINGS | AL | 35553 | Vitafoam |
| SOUTHERN MOTION | PONTOTOC | MS | 38863 | Vitafoam |
| SOUTHERN MOTION, INC. | PONTOTOC | MS | 38863 | Vitafoam |
| SOUTHERN TREND MFG INC | OKOLONA | MS | 38860 | Vitafoam |

| | | | | |
|---|---|---|---|---|
| SPEARS MATTRESS | ROME | GA | 30162 | Domfoam & Vitafoam |
| SPEARS MATTRESS | ROME | GA | 30163 | Domfoam & Vitafoam |
| SPEARS MATTRESS | ROME | GA | 30161 | Domfoam & Vitafoam |
| SPEARS MATTRESS | ROME | GA | 30162 | Domfoam & Vitafoam |
| SPEARS MATTRESS | ROME | GA | 30161 | Domfoam & Vitafoam |
| SPEARS MATTRESS CO | ROME | GA | 30162 | Domfoam & Vitafoam |
| SPEARS MATTRESS COMPANY | ROME | GA | 30163 | Domfoam & Vitafoam |
| SPRING AIR | CITY OF INDUSTRY | CA | 91746 | Domfoam & Vitafoam |
| SPRING AIR | CITY OF INDUSTRY | CA | 91746 | Domfoam & Vitafoam |
| SPRING AIR | CARROLLTON | TX | 75006 | Domfoam & Vitafoam |
| SPRING AIR | CARROLLTON | TX | 75006 | Domfoam & Vitafoam |
| SPRING AIR | CARROLLTON | TX | 75006 | Domfoam & Vitafoam |
| SPRING AIR - ATLANTA | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| SPRING AIR - DALLAS | CARROLLTON | TX | 75006 | Domfoam & Vitafoam |
| SPRING AIR ATLANTA | ATLANTA | GA | 30336 | Domfoam & Vitafoam |
| SPRING AIR BIRMINGHAM | BIRMINGHAM | AL | 35204 | Domfoam & Vitafoam |
| SPRING AIR COMPANY | ELK GROVE VILLAGE | IL | 60007 | Domfoam & Vitafoam |
| SPRING AIR COMPANY | COLUMBUS | OH | 43217 | Domfoam & Vitafoam |
| SPRING AIR COMPANY | COLUMBUS | OH | 43217 | Domfoam & Vitafoam |
| SPRING AIR CORPORATE | ELK GROVE VILLAGE | IL | 60007 | Domfoam & Vitafoam |
| SPRING AIR INTERNATIONAL LLC | CHELSEA | MA | 02150 | Domfoam & Vitafoam |
| SPRING AIR INTL LLC | SALT LAKE CITY | UT | 84103 | Domfoam & Vitafoam |
| SPRING AIR LLC | SALT LAKE CITY | UT | 84103 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS | SALT LAKE CITY | UT | 84103 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS B | GREENSBORO | | 27420 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CO | BIRMINGHAM | AL | 35204 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CO | PHOENIX | AZ | 85043 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CO | LA PUENTE | CA | 91746 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CO. | NEW BRUNSWICK | NJ | 08901 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS COMPA | PHOENIX | AZ | 85043 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CORP | GREENSBORO | NC | 27420 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CORP. | GREENSBORO | NC | 27401 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CORP. | GREENSBORO | NC | 27401 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS CORP. | GREENSBORO | NC | 27401 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-AL | BIRMINGHAM | AL | 35204 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-AZ | PHOENIX | AZ | 85005 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-FL | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-FL | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-GA | ATLANTA | GA | 30336 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-MA | CHELSEA | MA | 02150 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-MI | GRAND RAPIDS | MI | 49504 | Domfoam & Vitafoam |
| SPRING AIR MATTRESS-MO | ST LOUIS | MO | 63110 | Domfoam & Vitafoam |
| SPRING AIR MOUNTAIN WEST | SALT LAKE CITY | UT | 84103 | Domfoam & Vitafoam |
| SPRING AIR OHIO, LLC | COLUMBUS | OH | 43217 | Domfoam & Vitafoam |
| SPRING AIR PARTNERS N.A. | NEW BRUNSWICK | NJ | 08901 | Domfoam & Vitafoam |
| SPRING AIR PARTNERS- NJ, INC. | NORTH ARLINGTON | NJ | 07032 | Domfoam & Vitafoam |
| SPRING AIR PARTNERS-CA | CITY OF INDUSTRY | CA | 91746 | Domfoam & Vitafoam |
| SPRING AIR PARTNERS-CA | CITY OF INDUSTRY | CA | 91746 | Domfoam & Vitafoam |
| SPRING AIR PARTNERS-CALIFORNIA | CITY OF INDUSTRY | CA | 91746 | Domfoam & Vitafoam |
| SPRING AIR PARTNERS-TX | CARROLLTON | TX | 75006 | Domfoam & Vitafoam |
| SPRING AIR PHOENIX | PHOENIX | AZ | 85007 | Domfoam & Vitafoam |
| SPRING AIR WEST | SALT LAKE CITY | UT | 84103 | Domfoam & Vitafoam |
| SPRING AIR WEST SEATTLE | LACEY | WA | 98516 | Domfoam & Vitafoam |
| SPRING AIR WEST-LACEY, WA | LACEY | WA | 98516 | Domfoam & Vitafoam |

| | | | | |
|---|---|---|---|---|
| SPRING AIR/ALABAMA BEDDING MFG | BIRMINGHAM | AL | 35201 | Domfoam & Vitafoam |
| SPRING AIR-AP | TAMPA | FL | 33619 | Domfoam & Vitafoam |
| STERLING MFG | HOUSTON | TX | 77270 | Domfoam & Vitafoam |
| STERLING MFG | HOUSTON | TX | 77222-6767 | Domfoam & Vitafoam |
| STERLING MFG. CO. | HOUSTON | TX | 77222 | Domfoam & Vitafoam |
| STOREY'S CARPET OUTLET | DUNCAN | OK | 73533 | Domfoam & Vitafoam |
| STYLE LINE FURNITURE INC | VERONA | MS | 38879 | Vitafoam |
| STYLE LINE FURNITURE INC. | VERONA | MS | 38879 | Vitafoam |
| STYLE-LINE FURN., INC. | VERONA | MS | 38879 | Vitafoam |
| STYLELINE FURNITURE | VERONA | MS | 38879 | Vitafoam |
| STYLELINE FURNITURE | VERONA | MS | 38879 | Vitafoam |
| STYLE-LINE FURNITURE INC | VERONA | MS | 38879 | Vitafoam |
| TEMPUR PROD USA, LLC NM | DUFFIELD | VA | 24244 | Domfoam & Vitafoam |
| TEMPUR PRODUCTION | ALBUQUERQUE | NM | 87121 | Domfoam & Vitafoam |
| TEMPUR PRODUCTION USA INC | DUFFIELD | VA | 24244 | Domfoam & Vitafoam |
| TEMPUR-PEDIC | DUFFIELD | VA | 24244 | Domfoam & Vitafoam |
| TEMPUR-PEDIC INTERNATIONAL, INC. | MIAMI | FL | 33131 | Domfoam & Vitafoam |
| TEMPUR-WORLD LLC | MIAMI | FL | 33131 | Domfoam & Vitafoam |
| THE ASTRO-LOUNGER MANUFACTURING CO., INC | TUPELO | MS | 38802 | Vitafoam |
| THE BEDDING GROUP | ROCK ISLAND | IL | 61201 | Vitafoam |
| THE BEDDING GROUP | SOUTH BEND | IN | | Vitafoam |
| THE BEDDING GROUP ROCK IS KING KOIL | ROCK ISLAND | IL | 61201 | Vitafoam |
| THE BEDDING GROUP, INC | SOUTH BEND | IN | 46619 | Vitafoam |
| THE BEDDING GROUP-ROCK ISLAND | ROCK ISLAND | IL | 61201 | Vitafoam |
| THE OHIO MATTRESS COMPANY | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| THE ROHART COMPANY INC | HOUSTON | TX | 77222 | Domfoam & Vitafoam |
| THE ROSE HILL COMPANY, INC. | OKOLONA | MS | 38860 | Vitafoam |
| THE SIMMONS MANUFACTURING CO., LLC | MIAMI | FL | 33131-4237 | Domfoam & Vitafoam |
| THER A PEDIC MIDWEST | ROCK ISLAND | IL | 61201-4021 | Vitafoam |
| THERAPEDIC MIDWEST | ROCK ISLAND | IL | 61201 | Vitafoam |
| THER-A-PEDIC MIDWEST | ROCK ISLAND | IL | 61201-4021 | Vitafoam |
| THOMASVILLE FURNITURE | HICKORY | NC | 28603 | Domfoam & Vitafoam |
| THOMASVILLE FURNITURE INDS | HICKORY | NC | 28603 | Domfoam & Vitafoam |
| THOMASVILLE RETAIL | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| THOMASVILLE UPH., INC. | HICKORY | NC | 28603 | Domfoam & Vitafoam |
| THOMASVILLE UPHOLSTERY IN | HICKORY | NC | 28603 | Domfoam & Vitafoam |
| THOMASVILLE UPHOLSTERY INC | HICKORY | NC | 28603 | Domfoam & Vitafoam |
| THOMASVILLE UPHOLSTERY INC | THOMASVILLE | NC | 27360 | Domfoam & Vitafoam |
| TUALATIN SLEEP PRODUCT | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| TUALATIN SLEEP PRODUCTS | STOCKTON | CA | 95206 | Domfoam & Vitafoam |
| TUALATIN SLEEP PRODUCTS | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| TUALATIN SLEEP PRODUCTS | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| TUALATIN SLEEP PRODUCTS | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| TUALATIN SLEEP PRODUCTS, INC. | TUALATIN | OR | 97062 | Domfoam & Vitafoam |
| TUPELO FOAM SALES, INC. | BELDEN | MS | 38826 | Vitafoam |
| ULTRA COMFORT FOAM CO. INC. | NEW ALBANY | MS | 38652 | Vitafoam |
| ULTRA COMFORT FOAM COMPANY, INC. | NEW ALBANY | MS | 38652 | Vitafoam |
| UNITED FURNITURE IND | OKOLONA | MS | 38860 | Vitafoam |
| UNITED FURNITURE IND INC | OKOLONA | MS | 38860 | Vitafoam |
| UNITED FURNITURE IND INC | OKOLONA | MS | 38860 | Vitafoam |
| UNITED FURNITURE IND INC | OKOLONA | MS | 38860 | Vitafoam |
| UNITED FURNITURE INDUSTRIES CA, INC. | OKOLONA | MS | 38860 | Vitafoam |
| UNITED FURNITURE INDUSTRIES, INC. | OKOLONA | MS | 38860 | Vitafoam |
| UNITED FURNITURE NC LLC | ASHEBORO | NC | 27204 | Vitafoam |
| WATKINS DECORATING, LLC | FRANKLIN | TN | 37064 | Domfoam & Vitafoam |

| | | | | |
|---|---|---|---|---|
| WATKINS DECORATING, LLC | FRANKLIN | TN | 37064 | Domfoam & Vitafoam |
| WESTERN MATTRESS COMPANY | MIAMI | FL | 33131-4327 | Domfoam & Vitafoam |
| WHITE CROSS SLEEP PRODUCT | PHILADELPHIA | PA | 19124 | Domfoam & Vitafoam |
| WHITE CROSS SLEEP PRODUCTS | PHILADELPHIA | PA | 19124 | Domfoam & Vitafoam |
| WHITE CROSS SLEEP PRODUCTS | PHILADEPHIA | PA | 19124 | Domfoam & Vitafoam |
| WHITE CROSS SLEEP PRODUCTS, INC. | PHILADELPHIA | PA | 19124 | Domfoam & Vitafoam |
| WINCO MANUFACTURING | | TX | | Vitafoam |
| WINCO MANUFACTURING CO INC | HALEYVILLE | AL | 35565-6047 | Vitafoam |
| WINCO MANUFACTURING CO, INC. | CORSICANA | TX | 75151-2126 | Vitafoam |
| WINCO MANUFACTURING CO. INC. | HALEYVILLE | AL | 35565-6047 | Vitafoam |
| WINCO MFG | CORSICANA | TX | 75151-2126 | Vitafoam |
| WINCO MFG | HALEYVILLE | AL | 35565-6047 | Vitafoam |
| WINCO USA, INC. | CORSICANA | TX | 75151 | Vitafoam |
| WORLD SLEEP PRODUCTS INC. | NORTH BILLERICA | MA | 01862 | Vitafoam |