**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OHIO**

_____
                                                            )
In re POLYURETHANE FOAM ANTITRUST      )
LITIGATION                                               )
_____    )       MDL Docket No. 2196
                                                            )       Index No. 10-MD-2196 (JZ)
This document relates to:                           )
                                                            )
ALL INDIRECT PURCHASER CASES           )
_____    )


**INDIRECT PURCHASER PLAINTIFFS' MOTION FOR APPROVAL OF THEIR**
**FORM OF CLASS NOTICE AND NOTICE PLAN, AND TO SET A FINAL**
**APPROVAL HEARING ON THE SETTLEMENT WITH DOMFOAM AND VALLE**

Pursuant to Rule 23 and this Court's April 9, 2014, Class Certification Memorandum

Opinion and Order [Doc. # 1102],  and its Order dated April 16, 2014 [Doc. # 1117] granting

Plaintiffs' motion for class certification, Indirect Purchaser Plaintiffs ("IPPs") move this Court to

approve the forms of Notice to be disseminated to the Class and to approve the Notice Plan.  In

addition, pursuant to this Court's Order dated March 26, 2012 [Doc. #355], Indirect Purchaser

Plaintiffs ("IPPs") request that those notices also include notice of the settlement entered into

between IPPs and Domfoam and Valle Foam, the setting of dates for opting out and/or objecting

to the settlement, and for the scheduling of a final approval hearing on that settlement.

In support of their motion, Plaintiffs rely upon their proposed Long Form Notice (Exhibit

A), their proposed Short Form Summary Notice for publication (Exhibit B), the Declaration of

Anya Verkhovskaya with Notice Plan attached thereto (Exhibit C), and Plaintiffs' accompanying

memorandum filed contemporaneously with this Motion.

For the Court's consideration, Plaintiffs attach a proposed Order In Connection with

Notice and Notice of Settlement (Exhibit D).

Dated: April 16, 2014          Respectfully submitted,

                         /s/ Marvin A. Miller
                         Marvin A. Miller
                         Matthew E. Van Tine
                         Andrew Szot
                         Lori A. Fanning
                         **MILLER LAW LLC**
                         115 S. LaSalle Street, Suite 2910
                         Chicago, IL 60603
                         Tele: (312) 332-3400
                         Fax:  (312) 676-2676
                         Email: MMiller@MillerLawLLC.com
                                    MVantine@MillerLawLLC.com
                                    ASzot@MillerLawLLC.com
                                    LFanning@MillerLawLLC.com

                       ***Interim Lead Counsel for Indirect Purchasers***

                         Richard M. Kerger (0015864)
                         Kimberly Conklin (0074726)
                         **KERGER & HARTMAN, LLC**
                         33 S. Michigan Street, Suite 100
                         Toledo, OH 43604
                         Telephone: (419) 255-5990
                         Fax: (419) 255-5997
                         Email: Rkerger@kergerlaw.com
                                    Kconklin@kergerlaw.com

                       ***Executive Committee for Indirect Purchasers***

                       Jay B. Shapiro
                       Samuel O. Patmore
                       Abigail E. Corbett
                       Matthew Dates
                       **STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**
                       150 West Flagler Street
                       Miami, Florida 33130
                       (305) 789-3200
                       Email: JShapiro@stearnsweaver.com
                                    SPalmore@stearnsweaver.com
                                    ACorbett@stearnsweaver.com
                                    MDates@stearnsweaver.com

Shpetim Ademi
Guri Ademi
David Syrios
**ADEMI & O'REILLY, LLP**
3620 East Layton Avenue
Cudahy, Wisconsin 53110
(414) 482-8000
Email:  SAdemi@ademilaw.com
        GAdemi@ademilaw.com
        DSyrios@ademilaw.com


Martin D. Holmes
M. Reid Estes
**DICKINSON WRIGHT PLLC**
424 Church Street
Suite 1401
Nashville, TN 37219
(615) 244-6538
Email:  MDHolmes@dickinsonwright.com
        MREstes@dickinsonwright.com

Daniel Lynch
Avidan J. Stern
**LYNCH & STERN LLP**
150 South Wacker Drive
Suite 2600
Chicago, IL 60606
(312) 346-1600
Email: Dan@lynchandstern.com
        Avi@lynchandstern.com


Eric D. Barton
**WAGSTAFF CARTMELL**
4740 Grand Avenue, Suite 300
Kansas City, MO 64112
(816) 701-1100
Email: EBarton@wagstaffcartmell.com


David Schiller
**SCHILLER & SCHILLER, PLLC**
Professional Park at Pleasant Valley
5540 Munford Road • Suite 101
Raleigh, North Carolina 27612
Telephone: (919) 789-4677
Email: DSchiller@yahoo.com

3

Susan Bernstein
Attorney at Law
200 Highland Avenue, Suite 306
Needham, MA 02494
Telephone: (781) 290-5858
Email: Susan@sabernlaw.com

**_Counsel for Indirect Purchaser Plaintiffs_**

**CERTIFICATE OF SERVICE**

I, Marvin A. Miller, certify that on April 16, 2014, I caused to be served the foregoing document in accordance with Paragraph 9 of the Initial Case Management Order entered January 20, 2011.

*/s/ Marvin A. Miller*

# EXHIBIT A

**LONG FORM NOTICE**

**THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO**

_____ )
In re POLYURETHANE FOAM ANTITRUST ⠀⠀)
LITIGATION ⠀⠀)
_____) ⠀ MDL Docket No. 2196
⠀⠀) ⠀ Index No. 10-MD-2196 (JZ)
This document relates to: ⠀⠀)
⠀⠀)
ALL INDIRECT PURCHASER CASES ⠀⠀)
_____)

**NOTICE OF  PENDENCY OF CLASS ACTION
AND NOTICE IN CONNECTION WITH  SETTLEMENT**

**If You Purchased Carpet Cushion, Bedding, or Upholstered Furniture Containing
Polyurethane Foam, A Class Action Lawsuit May Affect Your Rights.**

_A court authorized this notice.  You are not being sued._

You could be affected by a class action lawsuit alleging that producers of polyurethane foam conspired to raise the prices of polyurethane foam products.  **Please read this Notice Carefully**.

**Are You Affected?** If you purchased carpet cushion, bedding, or upholstered furniture containing foam made by The Carpenter Company, Crest Foam Industries, Inc., Domfoam International, Inc., Flexible Foam Products, Inc., FXI-Foamex Innovations, Inc., Future Foam, Inc., Hickory Springs Manufacturing Co., Mohawk Industries, Inc., Ohio Decorative Products, Inc., Leggett & Platt Inc., Scottdel Inc., Valle Foam Industries, Inc., Vitafoam Products Canada Limited, Vitafoam, Inc., Woodbridge Foam Corporation, Woodbridge Sales & Engineering, Inc., or Woodbridge Foam Fabricating, Inc.,[1] in Alabama, Arizona, California, Colorado, the District of Columbia, Florida, Hawaii, Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Dakota, Tennessee, Vermont, West Virginia, or Wisconsin, during the period January 1, 1999 to the present, then you may be affected by a pending lawsuit that has been certified as a class action.  You are included in the class even if the foam was incorporated into a product made by a company other than one of the Defendants.  These companies produce most of the polyurethane foam sold in this country.

---

[1]  These corporations, along with Louis Carson and David Carson, are the Defendants in the lawsuit.

1

**What is the Nature of this Lawsuit?**  The lawsuit is called *In re Polyurethane Foam Antitrust Litigation*, Index No. 10-MD-2196 (JZ) and is pending in the United States District Court for the Northern District of Ohio in Toledo.  In its Class Certification Memorandum Opinion and Order dated April 9, 2014, and its Order dated April 16, 2014, the Court decided that this lawsuit could proceed as a class action on behalf of a group of people and entities (the "Class") that may include you.

**No Decision on Merits of Case.**  Nothing in this Notice, or the Court's order granting class certification expresses any opinion by the Court as to the merits of the claims or defenses asserted by either party in the litigation.  Instead, the Court has ordered issuance of this notice to provide the class with important information so you may make an informed decision regarding your legal rights in connection with this litigation.

**What is this Case About?**  This lawsuit was brought as a class action on behalf of all persons and entities who indirectly purchased polyurethane foam produced by the Defendants in the form of carpet cushion, bedding products such as pillows and mattresses, and upholstered furniture from January 1, 1999 to the present, alleging that the Defendants conspired to keep prices of polyurethane foam they produced higher than if the Defendants had not conspired.  The Defendants, except for Vitafoam, Domfoam International Inc. ("Domfoam"), Valle Foam Industries (1995) Inc. ("Valle") deny that they did anything wrong.  Vitafoam has admitted its participation in the alleged conspiracy, but seeks to avoid paying damages to the class on other grounds.  Domfoam and Valle have entered into a preliminary settlement with Plaintiffs (see below).  The Court has not yet decided whether the Class Plaintiffs or Defendants are correct.  If this case goes to trial, the lawyers for the Class will have to prove their claims.

**Background of Litigation.**  Plaintiffs' [Corrected Second Amended Consolidated Class Action Complaint] alleges that the Defendants engaged in a long running conspiracy to artificially inflate the cost of polyurethane foam used in carpet cushion, bedding products, and upholstered furniture.  Plaintiffs contend that Defendants actions violated antitrust and consumer protection laws in the states of Alabama, Arizona, California, Colorado, the District of Columbia, Florida, Hawaii, Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Dakota, Tennessee, Vermont, West Virginia, and Wisconsin.  The parties have vigorously litigated the suit for several years, including many motions and an interlocutory appeal.  Further information may be obtained by examining the court files at the Clerk's Office of the United States District Court for the Northern District of Ohio, by contacting Class Counsel, or visiting the website mentioned below.

**Domfoam/Valle Settlement.**  On January 3, 2012, Domfoam,Valle and A-Z Sponge & Foam Products Ltd, a subsidiary, and their respective officers, and key personnel, entered into a proposed settlement with Plaintiffs.  On March 26, 2012, the Court entered an Order preliminarily approving the settlement.  Because Domfoam and Valle were in bankruptcy,  the settlement provides that Domfoam and Valle will not include any monetary payment but they will provide to Plaintiffs substantial assistance in the form of producing evidentiary support to help Plaintiffs prosecute their claims through trial.  Such assistance will be in the form of

2

declarations, affidavits, deposition  and trial testimony.  At this time, Domfoam and Valle have substantially complied with their agreement. **The Court has scheduled a final approval hearing on this settlement for _____, 2014**.

<u>**Who is a Member of the Class?**</u>  The Class has been defined as:

> All persons or entities in Alabama, Arizona, California, Colorado, [the] District of Columbia, Florida, Hawaii, Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Dakota, Tennessee, Vermont, West Virginia, and Wisconsin who purchased products containing flexible polyurethane foam ["product" here defined to include only carpet underlay, bedding, and upholstered furniture products], not for resale, which were manufactured, produced or supplied by Defendants or their unnamed co-conspirators from January 1, 1999 to the present. Excluded from the Class are governmental entities, Defendants, their co-conspirators and their representatives, parents, subsidiaries and affiliates.

<u>**Your Legal Rights and Options in this Lawsuit.**</u>  The Court has ordered that you be sent notice now because you have to decide whether to stay in the Class, or whether to remove yourself from the Class. **You have to decide not later than the time by which the Notice Administrator is to receive any Exclusion Request as set forth below.**

This notice summarizes your rights and options at this time.  More information is available at the website below.  If you are included in the Class, you will need to decide whether to: (1) stay in the class or (2) ask to be excluded from the class.

To stay in the class, you do not need to do anything at this time.  If you do not want to participate in this lawsuit, you may opt out of the class, and request to exclude yourself.

<u>**Right to Object and Appear.**</u>  If you are a member of the Class, and you have not requested to exclude yourself, you have a right to object to the final approval of the Domfoam/Valle settlement. To do so, you must file a written objection with Class Counsel and the Court at the addresses listed below to be received not later that _____, 2014.**Your written objection must include:**

- Your name, address, telephone number, and a detailed explanation of the basis for your objection;
- The case name and number:  *In re Polyurethane Foam Antitrust Litigation*, Index No. 10-MD-2196 (JZ); and
- You must also include the product you purchased, when you purchased it and you must include all documentation relating to the purchase.

4

**Class Counsel**
Marvin A. Miller
Miller Law LLC
115 S. LaSalle Street, Suite 2910
Chicago, IL 60603

**Court**
Clerk of the Court
U.S. District Court
Northern District of Ohio
United States Courthouse
1716 Spielbusch Avenue
Toledo, OH  43604

You have a right to appear at the final approval hearing and may be heard by the Court.  You can appear in person or by counsel.  If you intend to appear, then must notify Class Counsel and the Court in writing of your intent so do so.  **Such notification must be received by Class Counsel and the Court at the addresses listed above not later than _____, 2014**.

**Opting Out.**  You have the legal right to opt out of this class action and/or the Domfoam/Valle settlement.  If you choose to exercise your right to opt out of the Class, you will not be bound by any court orders, jury verdicts or settlements approved by the Court, but you keep your right to sue or otherwise resolve your claims with Defendants on your own, but you cannot make a claim against any amounts that may be recovered by the Class from Defendants in a settlement or as a result of a judgment, if any.  To opt out of the Class or the Domfoam/Valle settlement, you must mail a letter or postcard that says you want to be excluded from the Class in *In re Polyurethane Foam Antitrust Litigation (Indirect Purchaser Cases)*, and include your name, address, telephone number and signature.  **You must mail your Exclusion Request so that it is received by the Notice Administrator no later than.... [DATE]**at the following address:

*In re Polyurethane Foam Antitrust Litigation*
**Exclusions**
**3410 West Hopkins Street**
**PO Box 170500**
**Milwaukee, WI  53217**

**Staying in the Class.**  To stay in the Class, you do not need to do anything at this time.  If you stay in the Class and do not opt out, you will give up the right to file your own lawsuit or seek any other form of resolution of claims you may have against Defendants, and you will be legally bound by all court orders, judgments, or settlements approved by the Court, but if money or benefits are obtained as a result of a settlement or judgment in the lawsuit, you may be entitled to damages.  You will not be able to sue, or continue to sue Defendant as part of any other lawsuit for any overcharges relating to price fixing in the polyurethane foam industry during the

specified time frames.  If money or benefits are obtained, you will be notified about how to make a claim to participate and request a share of any funds or benefits created for the Class.

**Who Represents You?**  The Court appointed Marvin A. Miller of Miller Law LLC, 115 S. LaSalle Street, Suite 2910, Chicago, IL  60603, as "Class Counsel" to represent you.  You don't have to pay Class Counsel or anyone else to participate.  Instead, if Class Counsel recovers money or benefits for the Class, they will ask the Court for an award of attorneys' fees and costs, which may either be deducted from any money recovered for the Class or paid by Defendants.  You may hire your own lawyer to appear in Court for you, but if you do, you are responsible for paying that lawyer.

**Trial.**  The Court has scheduled a trial for October 15, 2014.  The trial will not be against Valle or Domfoam because they have settled as described above.  The case will proceed against the remaining Defendants.

**How Can I Get More Information?**  If you have questions or want a detailed information or other documents about this lawsuit and your rights, go to [website] or call [insert].

# EXHIBIT B

SHORT FORM NOTICE

**THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OHIO**

| | |
|---|---|
| _____ ) | |
| In re POLYURETHANE FOAM ANTITRUST ) | |
| LITIGATION ) | |
| _____ ) | MDL Docket No. 2196 |
| ) | Index No. 10-MD-2196 (JZ) |
| This document relates to: ) | |
| ) | |
| ALL INDIRECT PURCHASER CASES ) | |
| _____ ) | |

**NOTICE OF  PENDENCY OF CLASS ACTION**
**AND NOTICE IN CONNECTION WITH  SETTLEMENT**

**If You Purchased Carpet Cushion, Bedding, or Upholstered Furniture Containing Polyurethane Foam, A Class Action Lawsuit May Affect Your Rights.**

A lawsuit called *In re Polyurethane Foam Antitrust Litigation*, Index No. 10-MD-2196 (JZ) is pending in the United States District Court for the Northern District of Ohio in Toledo alleging that producers of polyurethane foam conspired to raise the prices of polyurethane foam products. On April 9, 2014, and by Order dated April 16, 2014, the Court decided that this lawsuit could proceed as a class action on behalf of a group of people and entities that may include you. Nothing in this Notice, or the Court's order granting class certification expresses any opinion by the Court as to the merits of the claims or defenses asserted by either party in the litigation. Instead, the Court has ordered issuance of this notice to provide the class with important information so you may make an informed decision regarding your legal.

Plaintiffs' allege that the Defendants engaged in a long running conspiracy to artificially inflate the cost of polyurethane foam used in carpet cushion, bedding products, and upholstered furniture.  Plaintiffs contend that Defendants actions violated antitrust and consumer protection laws in the states of AL, AZ, CA, CO, DC, FL, HI, IL, IA, KS, ME, MA, MI, MN, MS, MO, NE, NV, NH, NM, NY, NC, ND, OR, RI, SD, TN, VT, WV, and WI.  The parties have vigorously litigated the suit for several years, including many motions and an interlocutory appeal.  Defendants other than Vitafoam, Valle, and Domfoam deny the allegations.  Valle and Domfoam have entered into a proposed settlement with Plaintiff. The Court has appointed Marvin A. Miller of Miller Law LLC to represent the Class.  The lawyers for the Class will have to prove their claims with the remaining Defendants at a trial set to begin on [Date].

1

**Are You Affected?**

If you purchased carpet cushion, bedding, or upholstered furniture containing foam, not for resale, made by The Carpenter Company, Crest Foam Industries, Inc., Domfoam International, Inc., Flexible Foam Products, Inc., FXI-Foamex Innovations, Inc., Future Foam, Inc., Hickory Springs Manufacturing Co., Mohawk Industries, Inc., Ohio Decorative Products, Inc., Leggett & Platt Inc., Scottdel Inc., Valle Foam Industries, Inc., Vitafoam Products Canada Limited, Vitafoam, Inc., Woodbridge Foam Corporation, Woodbridge Sales & Engineering, Inc., or Woodbridge Foam Fabricating, Inc., in the states listed above during the period January 1, 1999 to the present, then you may be affected by a pending lawsuit that has been certified as a class action.  You are included in the class even if the foam was incorporated into a product made by a company other than one of the Defendants.

**Your Legal Rights and Options in this Lawsuit and the Settlement.**

If you are included in the Class, you will need to decide whether to: (1) stay in the class or (2) ask to be excluded from the class.  To stay in the class, you do not need to do anything at this time.  If you do not want to participate in this lawsuit or the settlement by certain Defendants, you may opt out of the Class, and request to exclude yourself.  If you exclude yourself you will not be bound by any court orders, jury verdicts or settlements approved by the Court, but you keep your right to sue or otherwise resolve your claims with Defendants on your own, but you cannot make a claim against any amounts that may be recovered by the class from Defendants in a settlement or as a result of a judgment, if any.  **Requests to Exclude  must be in writing and received by [Date]**.

The Court will hold a hearing on [Date], at [Time] to consider whether to approve the proposed settlement with Valle and Domfoam. If you stay in the Class, you may object or comment on the settlement by [Date].  You or your own lawyer may also ask to appear and speak at the hearing at your own cost.

 **If you have questions or want a detailed notice or other documents about this lawsuit and your rights, go to [website] or call [insert].**

# EXHIBIT C

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF OHIO
WESTERN DIVISION

| | | |
|---|---|---|
| IN RE: POLYURETHANE FOAM ANTITRUST LITIGATION | ) ) ) | MDL No. 2196 |
| THIS DOCUMENT RELATES TO: INDIRECT PURCHASER ACTIONS | ) ) ) ) ) | Hon. Jack Zouhary |

## DECLARATION OF ANYA VERKHOVSKAYA

I, Anya Verkhovskaya, declare as follows:

1.       I am a Partner and Chief Operating Officer with A.B. Data, Ltd. ("A.B. Data"). My principal corporate responsibility is the day-to-day management of A.B. Data's Class Action Administration Company, headquartered in Milwaukee, Wisconsin.  A.B. Data provides a full range of class action and complex litigation support services and specializes in multifaceted class action-related project management as well as class action notice, claims, and settlement fund administration.

2.       My business address is 600 A.B. Data Drive, Milwaukee, Wisconsin 53217, and my direct telephone number is 414-961-6441.  My Curriculum Vitae is annexed hereto as **Exhibit A**.

3.       I submit this declaration (the "Declaration") at the request of Plaintiffs' counsel in the above-referenced matter (the "Action").

4.       This Declaration is based upon my personal knowledge and information provided to me by Plaintiffs' counsel, my associates, and staff.  My opinions in this Declaration are based upon my knowledge, experience, and expertise.

**MY BACKGROUND AND QUALIFICATIONS**

5.      I am a notice expert and have acted as Notice and Project Director in over 500 consumer, antitrust, wage and hour, employment, securities, ERISA, civil rights, discrimination, and other class action administrations.   I have over 14 years experience administering class actions.

6.      High profile cases wherein is where I effectuated successful notice campaigns include the following:  *Desai v. ADT Security Services, Inc.* ($15 million settlement); *Perez v. Rent-A-Center, Inc.* ($109 million settlement); *Wyatt v. El Paso Corporation* ($285 million settlement); *In re Symbol Technologies, Inc. Securities Litigation* ($139 million settlement); *In re Lernout & Hauspie Securities Litigation* ($120.5 million settlement); *In re Reliant Securities Litigation* ($75 million settlement); *In re Ready-Mixed Concrete Antitrust Litigation* ($50 million settlement); *In re Marsh ERISA Litigation* ($35 million settlement); and *Carlson v. State of Alaska, Commercial Fisheries Entry Commission* ($33.5 million settlement).

7.      I have testified as an expert at trial, by deposition, or by providing an expert opinion in the following cases, including, but not limited to:

      a.  *Estate of Gary Robertson v. ADS Alliance Data Systems, Inc.*, Case No. 8:11-cv-1652-T-33TBM, United States District Court, Middle District of Florida, Tampa Division;

      b.  *Donaca v. Dish Network, L.L.C.*, Civil Action No. 11-cv-2910-RBJ-KLM, United States District Court for the District of Colorado[1];

      c.  *Kalow & Springut, LLP v. Commence Corporation*, Civil Action No. 07-3442, United States District Court for the District of New Jersey; and

---

[1] This case involves claims brought under the Telephone Consumer Protection Act, 47 U.S.C. § 227.

      d.   *Hazelton v. Sonic Automotive, Inc.*, Case No. 02-12274, Circuit Court for the Thirteenth Judicial Circuit, Hillsborough County, Florida.

8.    Additionally, I have developed and implemented notice plans in numerous antitrust cases, including, but not limited:  *In re: Marine Hose Antitrust Litigation*, 08-MDL-1888, United States District Court, Southern District of Florida; *Ace Marine Rigging v. Virginia Harbor Services, Inc.*, SACV11-00436, United States District Court, Central District of California; and *In re: Iowa Ready-Mix Concrete Antitrust Litigation*, 5:10-CV004038-MWB, United State District Court, Northern District of Iowa.

9.    I further oversaw other notice programs, all of which were court-approved, including but not limited to:  *Bauman v. Superior Financial Corporation,* Civ. Action No. 4-01-CV-00756 GH, United States District Court, Eastern District of Arkansas Western Division; *In re Visionamerica, Inc. Securities Litigation,* Master File No. 3-00-0279, United States District Court, Middle District of Tennessee, Nashville Division; *In re Andrx Corporation, Inc. & Taztia XT Securities Litigation,* Case No. 02-*60410-CIV-UNGARO-BENAGES,* United States District Court, Southern District of Florida; *In re Supervalu, Inc. Securities Litigation,* Civil Action No. 02-CV-1738 (JNE/JGL), United States District Court, District of Minnesota; *Stockholders v. Rayovac Corporation,* Civil Action No. 02-Cv-0308, United States District Court for the Western District of Wisconsin; *In re:  Tyson Foods, Inc. Securities Litigation,* Civil Action No. 01-425-SLR, United States District Court, District of Delaware; *Rupp v. Thompson,* File No. C5-03-347, State of Minnesota District Court, County of Lyon, Fifth Judicial District; *In re Pacific Gateway, Inc., Securities Litigation,* Master File No. C-00-1211-PJH, United States District Court, Northern District of California; *In re: Nx Networks Securities Litigation,* Case No. 00-CV-11850 (JLT), United States District Court, District of Massachusetts; *In re International*

*Business Machines Corp. Securities Litigation*, Civ. No. 1:05-cv-6279-AKH, United States District Court, Southern District of New York; *In re Viisage Technology, Inc. Securities Litigation*, Civil Action No. 05-cv-10438-MLW, United States District Court, District of Massachusetts; *Adams v. Crown Auto Dealerships, Inc.,* Case No. 8:04-CV-0323-T-27-MSS, United States District Court, Middle District of Florida, Tampa Division; *Martin v. Foster Wheeler Energy Corporation*, Civil Action No. 3:06-CV-0878, United States District Court, Middle District of Pennsylvania; *In re Bisys Securities Litigation*, Civil Action No. 04-CV-3840 (JSR), United States District Court, Southern District of New York; *In re Motive, Inc. Securities Litigation*, Civil Action No. A-05-CV-923-LY and *Adair v. Motive*, Case No. A-06-CA-017-LY, United States District Court, Western District of Texas; *In re Reliant Securities Litigation,* Civil Action No. H-02-1810 (Consolidated), United States District Court, Southern District of Texas, Houston Division; *In re Renaissancere Holdings Ltd. Securities Litigation*, Master File No. 1:05-CV-06764-WHP, United States District Court, Southern District of New York; *In re Suprema Specialties Securities Litigation*, Master File No. 02-168 (WHW), United States District Court, District of New Jersey; *In re: CP Ships Ltd. Securities Litigation*, Case No. 8:05-MD-1656-T-27 TBM, United States District Court, Middle District of Florida; *Mantzouris  v. Scarritt Motor Group*, Case No. 8:03-CV-0015-T-30-MSS, United States District Court, Middle District of Florida, Tampa Division; *Croxall v. Courtesy Group*, Case No. 03-6201, Circuit Court for the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division; *Cotton v. Ferman Management Services Corporation et al.*, Case No. 02-08115, Circuit Court for the Thirteenth Judicial Circuit, Hillsborough County, Florida, Civil Division; *FW Transportation, Inc. v. Associates Commercial Corporation*, Case No. C200000084, District Court of Johnson County, Texas, 18th Judicial District; *Hess v. Oriole Homes Corporation,* Case No. CA 02-

13794-AA, Circuit Court of the Fifteenth Judicial Circuit, Palm Beach County, Florida; *Family Open MRI, Incorporated, as Assignee of Martha Pulido v. Direct General Insurance Company,* Civ. Action No. 03-4175, Div. G, Tampa, Hillsborough County, Florida; *Hill v. American Medical Security Life Insurance Company and Taxpayers Network, Inc*., Civ. Action No. W-06 CA 322, United States District Court, Western District of Texas, Waco Division; *Parker v. American Medical Security Group and United Wisconsin Life Insurance Company,* No. 04-1-1980-42, Superior Court of Cobb County, State of Georgia; *Fray-Witzer v. Metropolitan Antiques, LLC*, Civil Action No. 02-5827, Superior Court Department of the Trial Court, Suffolk Division, Business Litigation Session; *In re Vonage Initial Public Offering (IPO) Securities Litigation,* Docket No. 07-CV-177 (FLW/LHG), United States District Court, District of New Jersey; *Yingling v. eBay, Inc*., No. C-09-01733 JW (PVT), United States District Court, Northern District of California, San Jose Division; *In re Enterprise Wage and Hour Employment Practices Litigation*, MDL No. 2056, United States District Court, Western District of Pennsylvania; *Milford & Ford Associates, Inc. v. Cell-Tek*, *LLC*, C.A. No. 1:09-CV-11261-DPW, United States District Court, District of Massachusetts; *Sokoloski v. Stewart Title Guaranty Company*, Case No. 3:08 cv 236 (AWT), United States District Court, District of Connecticut; *In re RBC Dain Rauscher Overtime Litigation*, Master File: 06-03093 JRT-FLN, United States Court, District of Minnesota; *Fray-Witzer v. Olde Stone Land Survey Company*, C.A. No. 2008-04175, Commonwealth of Massachusetts, Superior Court; *Black v. Metso et al.*, 3:05-CV-1951, United States District Court, Middle District of Pennsylvania; *Ramirez v. Greenpoint Mortgage Funding, Inc.*, Case No. 08-CV-00369 TEH,  United States District Court, Northern District of California; *Pereira v. Footlocker, Inc.*, Civil Action No. 07-CV-2157-JCJ, United States District Court, Eastern District of Pennsylvania; *Valuepoint Partners, Inc. v. ICN Pharmaceuticals, Inc.*,

Case No. SACV 03-989 DOC (ANx), United States District Court, Central District of California; *Overby v. Tyco International Ltd.*, Case No. 02-CV-1357-B, United States District Court, District of New Hampshire; *In re Take-Two Interactive Securities Litigation,* No. 1:06-cv-00803-RJS, United States District Court, Southern District of New York; *Mayer v. Administrative Committee of the Smurfit-Stone Container Corporation Retirement Plans*, Case No. 1:09-cv-02984, United States District Court, Northern District of Illinois; *D Michael Collins and Milford & Ford Associates, Inc. v. ACS, Inc.*, Civil Action No. 1:10-CV-11912-RGS, United States District Court, District of Massachusetts.

10.     I served as one of the principal Notice Administrators in the *In re Holocaust Victim Assets Litigation*, United States Eastern District of New York, Case No. CV-96-4849, Phase I and Phase III ("HVAP"), with a settlement amount of 1.2 billion dollars. A.B. Data designed, analyzed, and implemented notice, document management systems, and/or claims administration and processing in the matter. As a court-appointed notice administrator, A.B. Data played a key role in the worldwide Phase I Notice that resulted in collection of more than 500,000 initial questionnaires. In Phase III, A.B. Data delivered notice to over 10,000 Jewish communities in 109 countries, and administered international help and call centers. In Phase I and Phase III, A.B. Data's staff personally assisted more than 100,000 potential claimants with completion of the initial questionnaires and claim forms. A.B. Data was in charge of the claims management process and the submission of all claims.

11.     More recently, in February 2011, I was appointed the Administrative Director of Project HEART (Holocaust Era Asset Restitution Taskforce) to spearhead all efforts to provide the essential tools, strategy, and information that will ultimately enable the Government of Israel and its partners to secure a measure of justice for eligible Jewish victims and their heirs.

12.     Since February 2011, Project HEART has become one of the most comprehensive multilingual notice campaigns ever undertaken, covering 137 countries and including the use of paid media, earned media, direct-mail notice, internet notice, organizational outreach, targeted outreach, as well as a video message displayed every half hour on the electronic billboard over Times Square in New York.

13.     In total, I have served as a class action notice, settlement, and/or fund administrator in cases totaling more than $2 billion in settlement distribution.

14.     A.B. Data's headquarters are located in Milwaukee, Wisconsin, where the company has multiple facilities.  Detailed information about A.B. Data and its services is annexed hereto as **Exhibit B**.

15.     Founded in 1980, A.B. Data has earned an international reputation for expertly managing the complexities of class action administration.  A.B. Data's work in all aspects of class action administration has been perfected by decades of experience.

16.     A.B. Data is an industry leader in full-service class action notice and settlement administration.  Our notice programs are known worldwide for their efficiency, effectiveness, affordability, and compliance with Rule 23 of the Federal Rule of Civil Procedures and due process requirements.  We are a recognized expert in carrying out customized notice programs in a cost-efficient manner that substantially improves the efficacy of these programs.

**NOTICE OF CLASS CERTIFICATION**

17.     Based on my knowledge of this case, it is my understanding that the Notice of Class Certification in this Action will include the following components:

      a.  Media notice;

      b.  Website; and

c.  Call center.

18.    In this Declaration, I will describe each component of the proposed notice program, provide recommendations, and issue an expert opinion as to the adequacy of this Notice of Pendency to meet Rule 23 of the Federal Rules of Civil Procedures and due process requirements.

**MEDIA NOTICE**

19.    Media notice in this Action will include paid, targeted media placement that leverages both traditional print media and online (Internet) media.  A.B. Data has a long-standing and well-established network of media and publishing contacts as well as an experienced, dedicated media experts and media placement specialist.

20.    Our media expert and media placement specialist, Linda V. Young, is Vice President of Media with A.B. Data's Class Action Administration Company. Ms. Young is responsible for the development and implementation of media/publication notice plans, media placements, and expert affidavits. She has extensive industry experience in media planning and execution as well as in market research and analysis and in working closely with public relations professionals and firms. Her specific qualifications include the following:

21.    Prior to joining A.B. Data, Ms. Young served as the Principal of Mile Marker Zero, LLC, a full-service marketing and advertising consulting firm. Mile Marker Zero's largest client was Complete Claims Solutions, a class action settlement firm in Florida that administered the first (*In re Lorazepam and Clorazepate Antitrust Litigation*) and many other pharmaceutical antitrust settlements.

22.     During the six years that Ms. Young worked with CCS, she developed and implemented national notice programs involving print and earned media, as well as innovative and nontraditional methods, in many class action settlements.

23.     Ms. Young has over 20 years of marketing, advertising, and media planning experience, managing advertising for such brands as Denny's and Coca-Cola.

24.     Ms. Young's expertise, together with A.B. Data's institutional expertise and capabilities, enables A.B. Data to orchestrate precise placements within the requisite timeline for any given case economically.

25.     Detailed media plan is attached as **Exhibit C.**

**WEBSITE**

26.     A.B. Data will publish a case-specific website and generate strategic search engine placements and rankings, implement, host, and maintain this website.  Class Members will have access to relevant case information, case updates, key documents, and applicable deadlines.

27.     The official case-specific website will be easy to navigate and will contain detailed information and features, including, but not limited to the following:

      a.  Downloadable Notice of Class Certification;

      b.  Case updates;

      c.  Background information about the case;

      d.  Contact information;

      e.  Court documents;

      f.  Links to important information;

      g.  Other key documents;

    h.   Site promotion through registration with search engines;

    i.   24-hour monitoring and support; and

    j.   Detailed traffic reporting.

## CALL CENTER

28.    A.B. Data will establish and maintain a case-specific toll-free telephone number to support this administration, using (1) live operators (customer service representatives, or "CSRs") during normal business hours and (2) interactive voice response (IVR) technology on a 24/7 basis, with callers having the option during normal business hours to speak with a CSR.

29.    Call center will provide the following services:

    a.   Inbound toll-free telephone line;

    b.   Call script developed using input from our experts and approved by Counsel;

    c.   Call center representatives (available during business hours) who are trained regarding specifics of the case;

    d.   Calls will be answered within 20 seconds during business hours;

    e.   Messages that are received after business hours will be returned the following business day; and

    f.   Detailed reporting.

## CONCLUSION

30.    It is my concluding opinion that, based on the attached media plan's reach and frequency analysis and other notice services discussed in this Declaration, this notice program will meet due process requirements.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Signed this 15th day of April 2014.

Anya Verkhovskaya

**EXHIBIT A**

**CURRICULUM VITAE OF ANYA VERKHOVSKAYA**

# ANYA VERKHOVSKAYA

## CURRICULUM VITAE

Partner and Chief Operating Officer
A.B. Data, Ltd.

Phone: 414-961-6441
Cell: 414-617-4403
Fax: 414-961-4860
<u>anya.verkhovskaya@abdata.com</u>

---

Anya Verkhovskaya is a Partner and Chief Operating Officer of the Class Action Administration Company of A.B. Data, Ltd. ("A.B. Data"). A.B. Data, founded in 1980, is an international firm that offers a full range of class action and complex litigation support services, with offices in New York, New York; Washington, D.C.; Chicago, Illinois; West Palm Beach, Florida; San Francisco, California; and Milwaukee, Wisconsin. Ms. Verkhovskaya oversees all aspects of A.B. Data's class action administration and complex projects, and leads a team of legal, finance, information systems, information technology, claims administration, administrative, facilities, and operations professionals. A.B. Data is the fastest-growing company in the class action administration industry, with more than $2.5 billion of settlements currently in various stages of management.

Ms. Verkhovskaya has extensive experience administering class actions and effectuating certification and settlement notice to various groups in the United States of America and abroad. Ms. Verkhovskaya also regularly provides expert opinions and live testimony concerning notice adequacy, class certification, and settlement issues in connection with a variety of class actions.

Specifically, Ms. Verkhovskaya has directed notice and/or settlement administration in hundreds of securities, ERISA, consumer, insurance, employment, wage and hour, human rights, environmental, antitrust, and other types of class actions including, but not limited to, the following cases:

- *Martin v. aaiPharma, Inc.*, Case No. 7:04-CV-27-D, United States District Court, Eastern District of North Carolina

- *Mulhern v. Macleod*, Civil Action No. 2005-01619, Commonwealth of Massachusetts

- *Franco v. Ace Parking Management, Inc.*, Case No. BC 392809, Superior Court of the State of California, Los Angeles County

- *In re ACS Shareholders Litigation*, Master File No. 3:06-CV-1592-M, United States District Court, Northern District of Texas, Dallas Division

- *Vishva Desai and Philip J. Charvat, on behalf of themselves and others similarly situated v. ADT Security Services, Inc.*, Case No. 1:11-CV-1925, United States District Court, Northern District of Illinois

- *In re AIG ERISA Litigation*, Case No. 04-CV-9387-JES(AJP), United States District Court, Southern District of New York

- *In re: AirGate PCS. Inc. Securities Litigation*, Civil Action No. 1:02-CV-1291-JOF, United States District Court, Northern District of Georgia, Atlanta Division

- *Akins, et al., v. Worley Catastrophe Response, LLC, Worley Catastrophe Services, LLC, and Michael Allen Worley*, Civil Action No. 2:12-cv-2401 CJB-SS, United States District Court, Eastern District of Louisiana

- *Carlson v. State of Alaska, Commercial Fisheries Entry Commission*, Case No. 3AN-84-5790 CI, Superior Court for the State of Alaska, Third Judicial District at Anchorage

- *Alakayak v. All Alaskan Seafoods, Inc.*, Case No. 3AN-95-4676 CIV, In the Superior Court for the State of Alaska, Third Judicial District at Anchorage

- *Shane et al. v. Edge et al.*, Case No. 3:10-CV-50089, United States District Court for the Northern District of Illinois, Northern Division

- *In re American Italian Pasta Company Securities Litigation* (AIPC Settlement), 05-CV-0725-W-ODS, United States District Court for the Western District of Missouri, Western Division

- *Parker v. American Medical Security Group, Inc.*, Civil Action File No. 04-1-1980-42, In the Superior Court of Cobb County, State of Georgia

- *Hill v. American Medical Security Life Insurance Company*, Case No. W-06 CA 332, United States District Court, Western District of Texas, Waco Division

- *Puritan Budget Plan, Inc. v. Amstar Insurance Company*, Case No. 04-10428 CACE 09, In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida

- *In re: Andrx Corporation, Inc., Taztia™ XT Securities Litigation*, Case No. 02-60410-CIV-UNGARO-BENAGES, United States District Court, Southern District of Florida

- *FW Transportation, Inc. v. Associates Commercial Corporation*, Case No. C200000084, District Court of Johnson County, Texas, 18th Judicial District

- *Cerda v. Associates First Capital Corporation*, Civil Action No. M-03-146, United States District Court, Southern District of Texas, McAllen Division

- *In re Atlas Energy, Inc. Shareholders Litigation*, Consolidated C.A. No. 5990-VCL, Court of Chancery, State of Delaware

- *S. Parker Hardware Mfg. Corp. v. AT&T Corp.*, Docket No. BER-L-162-06, Superior Court of New Jersey, Bergen County

- *Yarviv v. AT&T Corp.,* Docket No. SOM-L-272-05, Superior Court of New Jersey, Law Division: Somerset County

- *Hamilton v. ATX Services, Inc.*, Case No. 08-0030-CV-W-SOW, United States District Court for the Western District of Missouri, Western Division

- *Open MRI of Pinellas, Inc. v. Atlanta Casualty Insurance Company*, Case No. 03-7721, Circuit Court of the 13th Judicial Circuit in and for Hillsborough County, Florida

- *Arias v. Award Homes, Inc.*, Case No. M54183, Superior Court of California, County of Monterey

- *Patel v. Baluchi's Indian Restaurant*, Case No. 08-cv-9985 (RJS), United States District Court, Southern District of New York

- *In re Beazer Homes USA, Inc. ERISA Litigation*, Civil Action No. 1:07-CV-00952-RWS, United States District Court for the Northern District of Georgia, Atlanta Division

- *In re Beckman Coulter, Inc. Securities Litigation*, No. 10-1327-JST, United States District Court, Central District of California

- *Estate of Hampton v. Beverly Enterprises-Arkansas, Inc.*, No. CV 2004-95-3, Circuit Court of Bradley County, Arkansas

- *In re BigBand Networks, Inc. Securities Litigation*, Master File No. 07-CV-5101 SBA, United States District Court, Northern District of California, Oakland Division

- *Bragg v. Bill Heard Chevrolet, Inc. – Plant City*, Case No. 8:02-cv-609-T-30EAJ, In the United States District Court, Middle District of Florida, Tampa Division

- *Securities and Exchange Commission v. The BISYS Group, Inc.*, Civil Action No. 07-cv-04010-KMK, United States District Court, Southern District of New York

- *In re BISYS Securities Litigation*, Civil Action No. 04-CV-3840 (LAK), United States District Court, Southern District of New York

- *Von Friewalde v. Boeing Aerospace Operations, Inc.*, C.A. No. SA06CA0236-OG, United States District Court for the Western District of Texas, San Antonio Division

- *In re BP Prudhoe Bay Royalty Trust Securities Litigation*, Case No. C06-1505 MJP, United States District Court, Western District of Washington at Seattle

- *Wenger v. Brunswick Buick Pontiac GMC, Inc.* and *Soden v. East Brunswick Buick Pontiac GMC*, Docket Nos. L-2510-03 and L-5617-03, Superior Court of New Jersey, Middlesex County

- *Carlson v. C.H. Robinson Worldwide, Inc.*, Case No. CV 02-3780 (JNE/JJG), United States District Court for the District of Minnesota

- *Mann & Company, PC v. C-Tech Industries, Inc.*, Civil Action No. 1:08CV11312-RGS, United States District Court, District of Massachusetts

- *In re Calpine Corporation ERISA Litigation*, Master File No. C 03-CV-1685 (SBA), United States District Court, Northern District of California, Oakland Division

- *Payson v. Capital One Home Loans, LLC* (KWPA Settlement), Case No. 07-CV-2282-JTM/DWB, United States District Court for the District of Kansas at Kansas City

- *In re Cardinal Health, Inc. ERISA Litigation*, No. C2-04-643 (ALM), United States District Court, Southern District of Ohio, Eastern Division

- *In re Cbeyond, Inc. Securities Litigation*, Case No. 08-cv-1666-SAS, United States District Court, Northern District of Georgia

- *Milford & Ford Associates, Inc. and D. Michael Collins v. Cell-Tek, LLC*, C.A. No. 1:09-CV-11261-DPW, United States District Court, District of Massachusetts

- *Provo v. China Organic Agriculture, Inc.*, Case No. 08-cv-10810, United States District Court, Southern District of New York

- *Zelnick v. Citation Homes, Inc.*, Case No. 413861, Superior Court of California, County of San Mateo

- *Clearview Imaging, L.L.C. v. Dairyland Insurance Company*, Case No. 04-11399, Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *Clearview Imaging, L.L.C. v. Mercury Insurance Company of Florida*, Case No. 03-5170, Circuit Court of the Thirteenth Judicial Circuit of the State of Florida, in and for Hillsborough County, Florida, Civil Division

- *Clearview Imaging, L.L.C. v. Nationwide Mutual Fire Insurance Company*, Case No. 04-10396, Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *Clearview Imaging, L.L.C. v. Progressive Consumers Insurance Company*, Case No. 03-4174, Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *Meadows v. Clearwater Bay Marketing, LLC*, Cause No. 49C01-0812-PL-054708, Marion Circuit Court, Civil Division, Marion County, Indiana

- *In re CNX Gas Corporation Shareholders Litigation,* C.A. No. 5377-VCL, In the Court of Chancery of the State of Delaware

- *Canning v. Concord EFS, Inc.,* Docket No. L-6609-02, Superior Court of New Jersey, Law Division: Camden County

- *Cruz v. Condor Capital Corporation*, Docket No. MID-L-2108-06, Superior Court of New Jersey, Middlesex County: Law Division

- *In re Connetics Securities Litigation*, Case No. C 07-02940 SI, United States District Court for the Northern District of California

- *In re: The Consumers Trust*, Chapter 11, Case No. 05-60155 (REG), United States Bankruptcy Court, Southern District of New York

- *Hellmers v. Countrywide Home Loans, Inc.*, Case No. 07-7703, United States District Court, Eastern District of Louisiana

- *In re CP Ships Ltd. Securities Litigation*, Case No. 8:05-MD-1656-T-27 TBM, United States District Court for the Middle District of Florida

- *In re DDAVP Indirect Purchaser Antitrust Litigation*, Civil Action No. 05-cv-2237 (CS), United States District Court, Southern District of New York

- *In re Del Monte Foods Company Shareholder Litigation*, Case No. 6027-VCL, Court of Chancery, State of Delaware

- *Drury v. Countrywide Home Loans, Inc.*, Case No. 6:08-CV-152-ORL-28 DAB, United States District Court, Middle District of Florida, Orlando Division

- *Veal v. Crown Auto Dealerships, Inc.*, Case No. 8:04-CV-0323-T-27 MSS, United States District Court, Middle District of Florida, Tampa Division

- *The Louisiana Municipal Police Employees Retirement System v. Deloitte & Touche LLP*, Civil Action No. 04-621 (LDW), United States District Court, Eastern District of New York

- *Quaak v. Dexia, S.A.*, Case No. 03-CV-11566 (PBS), United States District Court, District of Massachusetts

- *Wells v. DTD Enterprises, Inc.*, Case No. L-9012-07, Superior Court of New Jersey, Middlesex County, Law Division

- *Broad St. Partners Fund v. Dods*, Case No. 2011 CH 001505, State of Illinois, County of Du Page, Circuit Court of the Eighteenth Judicial Circuit

- *In re Dura Pharmaceuticals, Inc. Securities Litigation*, Master File No. 99-cv-0151-JLS, United States District Court, Southern District of California

- *Yingling, et al. v. eBay, Inc.*, C 09 01733 JW (PVT), United States District Court, Northern District of California, San Jose Division

- *Coleman v. Edison Auto Sales, Inc.*, Civil Action, Docket No. MID-L-8168-09, Superior Court of New Jersey, Middlesex County: Law Division

- *Wyatt v. El Paso Corporation*, Civil Action No. H-02-2717, United States District Court, Southern District of Texas, Houston Division

- *In re Electronic Data Systems Corp. ERISA Litigation*, Case No. 6:03-MD-1512, Lead Case 6:03-CV-126, United States District Court, Eastern District of Texas, Tyler Division

- *Osborn v. EMC Corporation*, Case No. C 04-00336 JSW, U.S. District Court, Northern District of California, San Francisco Division

- *In re: Enterprise Rent-A-Car Wage & Hour Employment Practices Litigation*, MDL No. 2056, United States District Court for the Western District of Pennsylvania

- *Gilley v. Ernie Haire Ford, Inc.*, Case No. 02-8101, Circuit Court for the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *Paskowitz v. Ernst & Young, LLP*, Civil Action No. A-08-CA-188-LY, United States District Court for the Western District of Texas, Austin Division

- *Long v. Eschelon Telecom, Inc.*, Case No. 27-CV-07-6687, Fourth Judicial District of the State of Minnesota, County of Hennepin

- *Family Open MRI, Incorporated v. Direct General Insurance Company*, Case No. 03-4175, Circuit Court for the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *In re Fannie Mae ERISA Litigation*, Case No. 04-cv-01784, United States District Court, District of Columbia (Washington, D.C.)

- *Cotton v. Ferman Management Services Corporation*, Case No. 02-08115, Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *Zametkin v. Fidelity Management & Research Company*, No. 1:08-cv-10960-MLW, United States District Court, District of Massachusetts

- *Ori v. Fifth Third Bank and Fiserv, Inc.*, Case No. 08-CV-00432-LA, United States District Court, Eastern District of Wisconsin

- *Burns v. First American Bank*, No. 04 C 7682, United States District Court for the Northern District of Illinois, Eastern Division

- *In re FLAG Telecom Holdings, Ltd. Securities Litigation*, Case No. 02-CV-3400, United States District Court, Southern District of New York

- *Martin v. Foster Wheeler Energy Corporation*, No. 3:06-CV-878, United States District Court, Central District of California

- *Wenger v. Freehold Subaru, LLC*, Civil Action, Docket No. MON-L-4003-10, Superior Court of New Jersey, Monmouth County – Law Division

- *In re General Electric Co. Securities Litigation*, Civ. No. 09-CIV-1951 (DLC), United States District Court, Southern District of New York

- *In re Goodrich Shareholders Litigation*, Index No. 013699/2011, Supreme Court of the State of New York, County of Nassau: Commercial Division

- *In re Fremont General Corporation Litigation*, Case No. CV07-02693 JHN (FFMx), United States District Court for the Central District of California

- *In re Assicurazioni Generali S.p.A. Holocaust Insurance Litigation*, MDL 1374 M21-89 (GBD), United States District Court, Southern District of New York

- *Cottrell v. Gardner*, Civ. Action No. CV-2002-121(I) Superior Financial Corp. Derivative Action, State of Arkansas, Sebastian County, Arkansas

- *Securities and Exchange Commission v. Gen-See Capital Corp. and Richard S. Piccoli*, Civil Action 09-cv-00014S, United States District Court, Western District of New York

- *Mayes v. The Geo Group, Inc.*, Case No. 5:08-cv-248-RS/EMT, United States District Court, Northern District of Florida, Panama City Division

- *German Forced Labor Compensation Program (GFLCP)*

- *In re Gilead Sciences Securities Litigation*, Master File No. C-03-4999-SI, United States District Court, Northern District of California

- *Parthiban v. GMAC Mortgage Corporation*, Case No. SACV-05-768-ODW (MLGx), United States District Court, Central District of California, Southern Division

- *Pettway v. Harmon Law Offices, P.C.,* Case No. 03-10932-RGS, United States District Court, District of Massachusetts

- *Ultra Open MRI Corporation v. Hartford Casualty Insurance Company*, Case No. 07-CA-009132, Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *In re Hartford Financial Services Group, Inc. ERISA Litigation*, Master File: 3:08:cv-01708 (PCD), United States District Court, District of Connecticut

- *Brown v. Hayt, Hayt & Landau, LLC*, Case No. L-7042-07, Superior Court of New Jersey, Essex County, Law Division

- *In re Hearst-Argyle Shareholder Litigation*, Index No. 09-Civ-600926, Supreme Court of the State of New York, County of New York

- *Walker v. Hill Wallack LLP*, Case No. MID-L-003480-08, Superior Court of New Jersey, Middlesex County, Law Division

- *In re Holocaust Victim Assets Litigation* (Swiss Banks) (HVAP), Master Docket No. CV-96-4849, United States District Court, Eastern District of New York

- *Olivo v. Homecomings Financial LLC*, Index No. 4625/06, Supreme Court of the State of New York, Nassau County

- *Hudson United Bank v. Chase*, Docket No. L-235-05, Superior Court of New Jersey, Hunterdon County

- *In re ICG Communications, Inc. Securities Litigation*, Civil Action No. 00-cv-1864-REB-BNB, United States District Court for the District of Colorado

- *Valuepoint Partners, Inc. v. ICN Pharmaceuticals, Inc.*, Case No. SACV 03-989 DOC (Anx), United States District Court, Central District of California

- *In re: Infosonics Securities Litigation*, Civil Action No. 06-CV-1231-JLS (WMC), District Court for the Southern District of California

- *The International Commission on Holocaust Era Insurance Claims* (ICHEIC)

- *In re International Business Machines Corp. Securities Litigation*, 1:05-cv-6279 (AKH), United States District Court, Southern District of New York

- *In re Iowa Ready-Mix Concrete Antitrust Litigation*, No. C10-4038-MWB (Consolidated Cases), In the United States District Court, Northern District of Iowa, Western Division

- *Silke v. Irwin Mortgage Corporation*, Cause No. 49D03-0304-PL-000697, State of Indiana, Marion Superior Court, Civil Division

- *Lehmann v. Ivivi Technologies, Inc. et al.*, Docket No. C-343-09, Superior Court of New Jersey, Bergen County, Chancery Division

- *In re J. Crew Group, Inc. Shareholder Litigation*, C.A. No. 6043-CS, In the Court of Chancery of the State of Delaware

- *Norflet v. John Hancock Life Insurance Company*, Civil Action No. 3:04-cv-1099 (JBA), United States District Court, District of Connecticut

- *Paliotto v. The Johnny Rockets Group, Inc.*, Case No. 1:06-cv-02253-RCL, United States District Court for the District of Columbia (Washington, D.C.)

- *Cohen v. JPMorgan Chase & Co. and JPMorgan Chase Bank, N.A.*, Case No. 04-CV-4098, United States District Court, Eastern District of New York

- *Blanco v. KeyBank USA, N.A.*, Case No. 08-1-03-CV-524, United States District Court, Northern District of Ohio, Eastern Division

- *In re: King Pharmaceuticals, Inc. Securities Litigation*, Lead Case No. 2:03-CV-77, United States District Court, Eastern District of Tennessee, Greeneville Division

- *Holley v. Kitty Hawk, Inc.*, Case No. 3-00 CV 0828-P, United States District Court for the Northern District of Texas, Dallas Division

- *Mann v. Lawyers Title Insurance Corporation*, Case No. 03-CH-15223, Circuit Court of Cook County, Illinois, County Department, Chancery Division

- *Rolark v. Lawyers Title Insurance Corporation*, Case No. 03-CH-13789, Circuit Court of Cook County, Illinois, County Department, Chancery Division

- *Acevedo v. Lawyers Title Insurance Corporation*, Case No. 03-CH-07718, Circuit Court of Cook County, Illinois, County Department, Chancery Division

- *In re LDK Solar Securities Litigation*, Master File No. C 07-05182 WHA, United States District Court, Northern District of California

- *DeCario v. Lerner New York, Inc.*, Case No. BC 317954, Superior Court of the State of California, Los Angeles County

- *In re Lernout & Hauspie Products Securities Litigation* (Directors and FLV Settlements), Case No. 1:00-cv-11589, United States District Court for the District of Massachusetts

- *In re Lernout & Hauspie Products Securities Litigation* (KPMG Settlement), Case No. 04-CV-1738, United States District Court for the District of Massachusetts

- *In re Limelight Networks, Inc. Securities Litigation*, Master File No. CV07-01603-PHX-SRB, United States District Court, District of Arizona

- *Coleman v. Lincoln Wood Products, Inc.*, Case No. 99-CVS-1362, General Court of Justice, New Hanover County, North Carolina, Superior Court Division

- *Serino v. Kenneth Lipper, et al. and Williamson v. PricewaterhouseCoopers LLP*, Index No. 04/602106, Supreme Court of the State of New York, County of New York

- *Capovilla v. Lone Star Technologies, Inc.*, Cause No. 07-02979, District Court of Dallas County, Texas, 14th Judicial District

- *In re Marine Hose Antitrust Litigation*, Master Docket No. 08-MDL-1888, United States District Court, Southern District of Florida, Miami Division

- *In re Marsh ERISA Litigation*, Master File No. 04 cv 8157 (CM), United States District Court, Southern District of New York

- *In re Martek Biosciences Corp. Securities Litigation*, Civil Action No. MJG 05-1224, United States District Court, District of Maryland, Northern Division

- *Hughley v. Maryland Casualty Company*, Case No. 06-21428-CIV-ALTONAGA, United States District Court for the Southern District of Florida, Miami Division

- *In re MBNA Corp. Securities Litigation*, Case No. 1:05-CV-00272-GMS, United States District Court, District of Delaware

- *The Lafayette Life Insurance Company v. City of Menasha*, Cause No. 4:09-CV-64-APR, United States District Court, Northern District of Indiana, Hammond Division (Lafayette)

- *In re Merck & Co., Inc. Vytorin ERISA Litigation*, Civil Action No. 08-CV-1974 (DMC), United States District Court, District of New Jersey

- *In re Metavante Technologies, Inc. Shareholder Litigation*, Case No. 09-cv-5325, State of Wisconsin, Milwaukee County Circuit Court

- *Fray-Witzer v. Metropolitan Antiques, LLC*, Civil Action No. 02-5827, Commonwealth of Massachusetts, Superior Court, Department of the Trial Court, Suffolk Division

- *Black v. Metso Paper USA, Inc.*, Case No. 3:05-CV-19951, United States District Court, Middle District of Pennsylvania

- *Rubin v. MF Global, Ltd. et al.*, Case No. 08 Civ. 2233 (VM), United States District Court, Southern District of New York

- *In re: Micromuse, Inc. Securities Litigation*, Case No. C-04-0136BZ, United States District Court, Northern District of California

- *Smith v. Mill-Tel, Inc.*, Case No. 08-CV-2016-JAR/JPO, United States District Court, District of Kansas, at Kansas City

- *Rupp v. Thompson*, File No. C5-03-347, State of Minnesota District Court, County of Lyon, Fifth Judicial District

- *Wisniak v. Mirant Americas Generation, LLC*, Civil Action No. 1:03-CV-2049-BBM, In the United States District Court for the Northern District of Georgia, Atlanta Division

- *In re: MK Resources Company Shareholders Litigation*, Consolidated Case No. 1692-VCS, Court of Chancery, New Castle County, State of Delaware

- *Arteaga v. Moda Furniture, Inc.*, Docket No: L-000980-05, Superior Court of New Jersey, Morris County: Law Division

- *In re Motive, Inc. Securities Litigation*, Civil Action No. A-05-CV-923-LY and *Adair v. Motive* (the "Derivative Action"), Case No. A-06-CA-017-LY, United States District Court, Western District of Texas

- *In re National City Corporation Securities, Derivative & ERISA Litigation*, Case No. 08-nc-70000, United States District Court for the Northern District of Ohio, Eastern Division

- *Greenstein v. Nations Title Agency of Florida*, Case No.: 50 2007 CA 014085 XXXMBAA, In the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida

- *Ultra Open MRI Corporation v. Nationwide Assurance Company*, Case No. 03-010725, Thirteenth Judicial Circuit Court in and for Hillsborough County, Florida, Division H

- *Curtis v. Northern Life Insurance Company*, No. 01-2-18578-1 SEA, Superior Court of Washington for King County

- *In re Novamed, Inc. Shareholders Litigation*, Case No. 6151-VCP, Court of Chancery in the State of Delaware

- *In re NX Networks Securities Litigation*, Case No. 00-CV-11850 (JLT), United States District Court, District of Massachusetts

- *Lilly, et al. v. Oneida Ltd. Employee Benefits Admin. Comm., et al.*, Case No. 07-cv-00340, United States District Court, Northern District of New York

- *Evan Fray-Witzer v. Olde Stone Land Survey Company, Inc.*, Superior Court C.A. No. 2008-04175, Commonwealth of Massachusetts

- *Hess v. Oriole Homes Corp.*, Case No. CA 02-13794AA, Circuit Court of the 15th Judicial Circuit, Palm Beach County, Florida

- *Warren v. Orkin Exterminating Company, Inc.*, Civil Action No. 01-1-8395-35, In the Superior Court of Cobb County, State of Georgia

- *In re OSI Pharmaceuticals, Inc. Securities Litigation*, Master File No. 2:04-CV-05505-JS-WDW, United States District Court, Eastern District of New York

- *Scher v. Oxford Health Plans, Inc.*, AAA No. 11 193 00548 05, American Arbitration Association

- *In re Par Pharmaceutical Securities Litigation*, No. 2:06-cv-03226-ES-SCM, United States District Court, District of New Jersey

- *In re Par Pharmaceutical Companies, Inc. Shareholders Litigation*, C.A. No. 7715-VCP, In the Court of Chancery of the State of Delaware

- *In re: Pacific Gateway Exchange, Inc. Securities Litigation*, Master File No. C-00-1211-PH, United States District Court for the Northern District of California

- *Stein v. Pactiv Corporation, et al.*, Case No. 10-CH-35455, In the Circuit Court of Cook County, Illinois, County Department, Chancery Division

- *Niederklein v. PCS Edventures!.Com, Inc.*, Civil Action No. 1:10-cv-00479-CWD, United States District Court, District of Idaho

- *In re: PFF Bancorp, Inc. ERISA Litigation*, Case No. CV 08-01093 SVW (PLAx), United States District Court, Central District of California

- *Groen v. Polymedica Corporation*, C.A. No. 07-3352, Commonwealth of Massachusetts, Superior Court Department, Middlesex County

- *Nthenge v. Pressler and Pressler, LLP*, Master File No. C-00-1211-PH, United States District Court for the Northern District of California

- *Premier Open MRI, LLC v. Progressive American Ins. Co.*, Case No. 04-00021, Circuit Court for the Thirteenth Judicial Circuit in and for Hillsborough County, Florida

- *Project HEART – Holocaust Era Asset Restitution Taskforce*

- *St. Pete MRI v. Hartford*, Case No. 10-03925, Circuit Court of the Thirteenth Judicial Circuit of the State of Florida, Hillsborough County Civil Division

- *Special Situations Fund III, L.P. v. Quovadx, Inc.*, Case No. 04-cv-01006-RPM, United States District Court for the District of Colorado

- *In The Matter of The Investigation of Andrew M. Cuomo, Attorney General of the State of New York, of RadioShack Corporation*, AOD No. 09-148, Office of the Attorney General of the State of New York, Civil Rights Bureau

- *Friedman v. Rayovac Corporation*, Civil Action No. 02-CV-0308, United States District Court for the Western District of Wisconsin

- *In re RBC Dain Rauscher Overtime Litigation*, Master File No. 06-03093 JRT-FLN, United States District Court, District of Minnesota

- *In re RCN Corporation ERISA Litigation*, Master File No. 04-CV-5068 (FLW), United States District Court, District of New Jersey

- *In re Ready-Mixed Concrete Antitrust Litigation*, Case No. 1:05-cv-00979-SEB-VSS, United States District Court for the Southern District of Indiana, Indianapolis Division

- *In re Reliant Securities Litigation*, Civil Action No. H-02-1810 (Consolidated), United States District Court, Southern District of Texas, Houston Division

- *Securities and Exchange Commission v. RenaissanceRe Holdings Ltd.*, Case No. 07-cv-00865 (GEL) ECF Case, United States District Court, Southern District of New York

- *In re RenaissanceRe Holdings Ltd. Securities Litigation*, Master File No. 1:05-cv-06764-WHP, United States District Court, Southern District of New York

- *Perez v. Rent-A-Center, Inc.*, Docket No. CAM-L-21-03, Superior Court of New Jersey, Law Division: Camden County

- *In re R.H. Donnelley Corp. ERISA Litigation*, Case No. 09-CV-7571, United States District Court, Northern District of Illinois

- *Police and Fire Retirement System of the City of Detroit, et al. v. SafeNet, Inc., et al.*, Lead Case No. 06 Civ 5797 (PAC), United States District Court, Southern District of New York

- *Ragsdale v. SanSai USA, Inc.*, Case No. 07 CV 1246 WQH (CAB), United States District Court, Southern District of California

- *The People of the State of New York by Eric T. Schneiderman v. SKS Associates, LLC et al.*, Index No. 400908/12, Supreme Court of the State of New York, County of New York

- *Stoffels v. SBC Communications*, *Inc.*, Case No. 5:05-CA-00233-WWJ, United States District Court for the Western District of Texas, San Antonio Division

- *Mantzouris v. Scarritt Motor Group, Inc.*, Case No. 8:03-CV-00150T-30-MSS, United States District Court, Middle District of Florida, Tampa Division

- *In re Schering-Plough Corporation ERISA Litigation*, Civil Action No. 03-1204 (KSH), United States District Court, District of New Jersey

- *In re Scottish Re Group Securities Litigation*, Case No. 06-CV-5853 (SAS), United States District Court, Southern District of New York

- *Epstein v. Sears*, Docket No. MID-L-003230-09, Superior Court of New Jersey, Union County: Law Division

- *In re Sears, Roebuck & Co. ERISA Litigation*, No. 02 C 8324, United States District Court, Northern District of Illinois

- *In re SFBC International, Inc. Securities & Derivative Litigation*, Case No. 2:06-cv-000165-SRC, United States District Court, District of New Jersey

- *Santos v. Silver*, Case No. MID-L-08188-07, Superior Court of New Jersey, Middlesex County

- *In re Sexy Hair Concepts, LLC*, Case No. 1:10-bk-25919-GM, United States Bankruptcy Court for the Central District of California, San Fernando Valley Division

- *Chao v. Slutsky* (MEBT ERISA), Case No. CV 01-7593 (SLT) (ETB), United States District Court, Eastern District of New York

- *Mayer, et al. v. Administrative Committee of the Smurfit-Stone Container Corporation Retirement Plans, et al.*, Case No. 1:09-cv-02984, United States District Court, Northern District of Illinois

- *Estep v. Smythe Volvo, Inc.*, Docket No. UNN-L-004184-03, Superior Court of New Jersey, Union County: Law Division

- *Kubota v. Walker*, Case No. 06-02446, District Court of Dallas County, Texas, 95th Judicial District

- *In re Sterling Financial Corporation Securities Class Action*, Civil Action No. 07-2171, United States District Court, Eastern District of Pennsylvania

- *Evans v. Stewart Title Guaranty Company*, Case No. 04-06630-05, Circuit Court of the 17th Circuit, Broward County, Florida

- *Sokoloski v. Stewart Title Guaranty Company Settlement*, Case No. 3:08-cv-00236-AWT, United States District Court, District of Connecticut

- *Bauman v. Superior Financial Corp.*, Civ. Action No. 4-01-CV-00756 GH, United States District Court, Eastern District of Arkansas, Western Division

- *In re: Supervalu, Inc. Securities Litigation*, Civil Action No. 02-CV-1738 (JEL/JGL), United States District Court, District of Minnesota

- *In re Suprema Specialties, Inc. Securities Litigation*, Master File No. 02-168 (WHW), United States District Court, District of New Jersey

- *In re Symbol Technologies, Inc. Securities Litigation*, Case No. 02-CV-1383 (LDW), United States District Court, Eastern District of New York

- *Securities and Exchange Commission v. Take-Two Interactive Software, Inc.*, Civil Action No. 09-cv-03113, United States District Court, Southern District of New York

- *In re Take-Two Interactive Securities Litigation and SEC v. Brant*, No. 1:06-cv-00803-RJS, United States District Court, Southern District of New York

- *Croxall v. Tampa Hun L.P.*, Case No. 03-6201, The Circuit Court for the Thirteenth Judicial Circuit in and for Hillsborough County, Florida, Civil Division

- *Securities and Exchange Commission v. Tecumseh Holdings Corporation*, *et al.,* 03 Civ. 5490 (SAS), United States District Court, Southern District of New York

- *Brieger v. Tellabs, Inc.*, Case No. 1:06-CV-1882, United States District Court, Northern District of Illinois, Eastern Division

- *Clemons v. Thompson*, Docket No. MON-L-001980-07, Superior Court of New Jersey, Monmouth County – Law Division

- *In re Ticketmaster Entertainment Shareholder Litigation*, Case No. BC407677, Superior Court for the State of California, County of Los Angeles, Central Civil West

- *Cement Masons & Plasterers Joint Pension Trust v. TNS, Inc.*, Case No. 1:06 CV 363 DMH/BRP, United States District Court, Eastern District of Virginia

- *Graham, et al. v. Town & Country Disposal of Western Missouri, Inc.*, Case No.: 4:10-CV-00551-NKL, In the United States District Court for the Western District of Missouri, Western Division

- *Montalvo v. Tripos, Inc., et al.*, Case No. 4:03CV995SNL, United States District Court, Eastern District of Missouri

- *Hargrave v. TXU Corp.*, Case No. 3:02-CV-2573-K, United States District Court, Northern District of Texas, Dallas Division

- *Overby v. Tyco International Ltd.*, Case No. 02-CV-1357-B, United States District Court, District of New Hampshire

- *In re: Tyson Foods, Inc. Securities Litigation*, Civil Action No. 01-425-SLR, United States District Court for the District of Delaware

- *SEC v. Value Line, Inc. et al.*, A.P. File No. 3-13675, Securities and Exchange Commission

- *Ace Marine Rigging & Supply, Inc. v. Virginia Harbor Services, Inc. et al.*, No. SACV11-00436-GW (FFMx), United States District Court, Central District of California

- *Board of Commissioners of the Port of New Orleans v. Virginia Harbor Services, Inc. et al.*, No. SACV11-00437-GW (FFMx), United States District Court, Central District of California

- *United Consumer Financial Services Company v. Carbo v. A&M Merchandising, Inc.*, Case No. L-3438-02, Superior Court of New Jersey, Law Division: Hudson County

- *Zilhaver v. UnitedHealth Group Incorporated*, No. 06-C-2237, United States District Court, District of Minnesota

- *Valley National Bank v. Cahn*, Docket No. L-0504-04, Superior Court of New Jersey, Law Division, Mercer County

- *In re Vaso Active Pharmaceuticals Securities Litigation*, Master Docket No. 04-10708 (RCL), United States District Court, District of Massachusetts

- *In re Vaso Active Pharmaceuticals Derivative Litigation*, Master Docket No. 04-10792 (RCL) (Consolidated Derivative Action), United States District Court, District of Massachusetts

- *Clayton and Smith et al. v. Velociti, Inc. and Central States Thermo King, Inc.*, Case No. 08-cv-2298, United States District Court, District of Kansas at Kansas City

- *Southeast Texas Medical Associates, LLP v. VeriSign, Inc.*, Case No. 1-05-CV-035550, Superior Court of the State of California, County of Santa Clara

- *Corsello v. Verizon New York*, Index No. 39610/07, Supreme Court of the State of New York

- *In re Viisage Technology, Inc. Securities Litigation*, Civil Action No. 05-cv-10438-MLW, United States District Court, District of Massachusetts

- *In re Visionamerica, Inc. Securities Litigation*, Master File No. 3-00-0279, United States District Court, Middle District of Tennessee, Nashville Division

- *In re Vonage Initial Public Offering (IPO) Securities Litigation*, Docket No. 07-CV-177 (FLW/TJB), United States District Court, District of New Jersey

- *In re Warner Chilcott Limited Securities Litigation*, Case No. 06-CV-11515-WHP, United States District Court, Southern District of New York

- *Kay v. Wells Fargo & Company, Wells Fargo Bank, N.A., Northstar Mortgage Guaranty Reinsurance Company*, Case No. 07-01351 WHA, United States District Court, Northern District of California

- *Miller v. Weltman, Weinberg & Reis Co., L.P.A.*, Case No. MID-L-006248-07, Superior Court of New Jersey, Law Division: Middlesex County

- *Securities and Exchange Commission v. WexTrust Capital, LLC*, Case No. 08-cv-7104 (DC), United States District Court, Southern District of New York

- *Sam v. White*, Cause No. 49D06-1006-PL-027492, State of Indiana, In the Marion Superior Court No. 6, Civil Division

- *Altier v. Worley FLSA*, Civil Action No. 11-241 c/w 11-242, United States District Court, Eastern District of Louisiana

- *In re YRC Worldwide, Inc. ERISA Litigation*, Case No. 2:09-cv-02953, United States District Court, District of Kansas

- *Securities and Exchange Commission v. Zomax, Inc., et al.*, Case No. 05-cv-01128, United States District Court, District of Minnesota

- *In re Zomax Inc. Securities Litigation*, Civil Action No. 04-1155 (DWF/SRN), United States District Court, District of Minnesota

## NOTABLE ENGAGEMENTS

**Project HEART – Holocaust Era Asset Restitution Taskforce**: In February 2011, A.B. Data was appointed as the Administrator of Project HEART (Holocaust Era Asset Restitution Taskforce) to provide the essential tools, strategy, and information that will ultimately enable the Government of Israel and its partners to secure a measure of justice for eligible Jewish victims and their heirs. Since its inception, Project HEART has become one of the most comprehensive multilingual notice campaigns ever undertaken, covering 126 countries. As part of its efforts, A.B. Data launched a multilingual, interactive website (heartwebsite.org), established a 24-hour call center using 13 languages, distributed more than 500,000 documents to potentially eligible families of Holocaust victims, handled over 80,000 calls, conducted archival research, and created the most comprehensive online repository in history, with records of more than 2 million looted Holocaust-era properties. In addition, A.B. Data reached out to 15,000 nongovernmental organizations that are now engaged in the project, assisted thousands of Holocaust victims and their heirs, established an active social media campaign, held numerous press conferences, participated in dozens of radio programs, and processed tens of thousands of claims.

**Holocaust Victim Assets Litigation (Swiss Banks)**: In this $1.25 billion settlement, as the court-appointed Notice Administrator, Ms. Verkhovskaya played a key role in a worldwide Phase I notice program that resulted in the processing of more than 500,000 initial questionnaires. In Phase III, A.B. Data delivered notice to over 10,000 Jewish communities in 109 countries and administered international help and call centers in Phases I and III that directly assisted more than 100,000 potential claimants. A.B. Data created a class-appropriate notice targeting Romanies (Gypsies) in 48 countries and directed hundreds of staff members in communicating orally and directly with Romani communities and individuals. A.B. Data notified more than 2 million people and, as designated by the International Organization for Migration (IOM), directly assisted more than 22,000 Romanies in 17 countries of central and eastern Europe with claim completion.

**German Forced Labor Compensation Programme (GFLCP)**: As designated by IOM, A.B. Data, under the direction of Ms. Verkhovskaya, located more than 43,000 Romani survivors in 17 countries of central and eastern Europe who were potentially eligible for humanitarian aid. A.B. Data created a comprehensive database for the GFLCP and the Holocaust Victim Assets Programme and directly assisted more than 11,000 Romanies in eight central and eastern European countries with claim completion.

## ADDITIONAL INFORMATION

Prior to joining A.B. Data, Ms. Verkhovskaya served in a variety of consulting, community outreach, and film production roles. She has worked with Steven Spielberg, heading the European and Asian operations of the Shoah Foundation, was a producer of the 1999 Oscar-winning Best Documentary Feature, *The Last Days*, and won the 54th Annual Christopher Award in Television & Cable for her co-production efforts in *Children from the Abyss* (2001).

Ms. Verkhovskaya has served on the Advisory Committee for New Émigrés in New York City and is a founder and member of the Board of Directors of the Archive: Institute of Russian Jewish American Diaspora, New York City, a nonprofit organization whose Honorary Chair is Sir Martin Gilbert and that was founded to preserve the history and collective memory of the Jewish immigrant community from the former Soviet Union.

**EXHIBIT B**


**DETAILED INFORMATION**

**ABOUT A.B. DATA, LTD., AND ITS SERVICES**



## ABOUT A.B. DATA

Founded in 1980, A.B. Data has earned an international reputation for expertly managing the complexities of class action administration in securities, Securities and Exchange Commission (SEC) enforcement actions, ERISA, consumer, antitrust, employment, civil rights, insurance, environmental, wage and hour, and other class action cases. A.B. Data's work in all aspects of class action administration has been perfected by decades of experience. Dedicated professionals deliver A.B. Data's all-inclusive services, working in partnership with its clients to administer their class action cases effectively, efficiently, and affordably, regardless of size or scope.

A.B. Data is the fastest-growing company in this industry, with more than $2.5 billion in settlements currently in various stages of administration. Ranked according to percentage of revenue growth from 2006 through 2009, A.B. Data was among the 5,000 fastest-growing companies on the *2010 Inc and 2013 . 500|5000*, an exclusive ranking of the nation's entrepreneurial businesses. Based on revenue growth and a number of additional qualifying factors, we are the only class action administration company to achieve this elite standing in 2010.

Whether notifying millions of class members in the United States or throughout the world, processing millions of claims, or printing and distributing millions of checks, A.B. Data matches its talent and technology to the specific needs of its clients, delivering unparalleled service on time and on budget without ever compromising quality.

With more than 500 employees, A.B. Data offers unmatched resources and capacity, and is capable of expertly administering any class action notice, settlement, and/or fund administration. We offer the highest level of security and have the in-house capacity to mail four million personalized pieces every 24 hours. The company's 187,000-square-foot mail distribution center, with its own on-site United States Postal Service (USPS) substation, is one of the nation's largest and most advanced facilities. In addition, A.B. Data has been entrusted to MICR-print and mail 70,000 checks a week, totaling more than $1 billion annually, and has the capacity to print and mail one million checks per day.

A.B. Data has administered some of the largest and most complex class action cases in history. Our success is driven by passion for class action administration and our focus on client relationships. An intensely case-specific approach and a philosophy of respect and professionalism toward our clients and claimants guide every aspect of our work, from the presettlement phase through notice administration, claims processing, and fund distribution.

A.B. Data administers class action cases on schedule and on budget with accuracy and efficiency. Trust the extraordinary, experienced professional talent at A.B. Data, and retain our services.

info@abdataclassaction.com

One Battery Park Plaza, 32nd Floor, New York, NY 10004
p 646-290-9137
f 646-290-6070

1808 Swan Street, N.W. Washington, D.C. 20009
p 202-462-2040
f 202-462-2085

3507 Kyoto Gardens Drive, 200 Palm Beach Gardens, FL 33410
p 561-336-1801
f 561-336-1808

600 A.B. Data Drive Milwaukee, WI 53217
p 414-961-6440
f 414-961-7499



A. B. DATA, LTD
abdataclassaction.com
New York | Washington, D.C. | Palm Beach Gardens | Milwaukee

# TABLE OF CONTENTS

FACTORS THAT DIFFERENTIATE A.B. DATA

CLASS ACTION ADMINISTRATION SERVICES

<span style="color:red">Presettlement Consultation</span>

<span style="color:red">Notice Administration</span>

<span style="color:red">Publication Notice</span>

<span style="color:red">Reach and Frequency Analysis</span>

<span style="color:red">Claims Processing</span>

<span style="color:red">Development of Distribution Plan</span>

<span style="color:red">Fund Distribution</span>

<span style="color:red">Client Portal</span>

<span style="color:red">Call Center</span>

<span style="color:red">Website Services</span>

<span style="color:red">Secure Environment</span>

<span style="color:red">Data Security</span>

<span style="color:red">Fraud Prevention and Detection</span>

<span style="color:red">Accountability and Reporting</span>

<span style="color:red">Community and Diversity</span>

<span style="color:red">Environmentally-Friendly Business</span>

A.B. DATA'S LEADERSHIP

NOTABLE ENGAGEMENTS



A.B. DATA, LTD.
abdataclassaction.com
New York | Washington, D.C. | Chicago | West Palm Beach | Milwaukee

# FACTORS THAT DIFFERENTIATE A.B. DATA

- A.B Data's competitive and transparent pricing structure contains no hidden fees or unpredictable hourly rates. No additional services or costs are incurred without clients' prior approval

- Our experienced class action administration team includes attorneys and CPAs that handle every aspect of the administration and deliver an impeccable work product with exemplary service. Our executive and management professionals have, on average, 14 years or more of industry experience and client services/project employees average 10 years

- We rapidly respond to our clients' needs and strive to exceed their expectations in every detail

- A.B. Data's notice programs are known worldwide for their innovation, efficiency, and compliance with due process requirements

- Our customized approach results in simplified claims processing, quick distributions, and considerable cost savings

- A.B. Data's proprietary fraud detection database prevents payment of fraudulent claims

- Our recently renovated call center operates 24/7 and contains state-of-the-art telecommunications systems designed to meet the requirements of all administration projects

- Our cutting-edge information and systems technologies enable us to provide superior quality control and assurance

- The proprietary online claims submission system allows class members to submit claims in a fast, flexible, and cost-effective manner

- A.B. Data offers the highest level of security and has the in-house capacity to mail four million personalized pieces every 24 hours. A.B. Data's 187,000-square-foot mail distribution center, with its own on-site USPS substation, is one of the nation's largest and most advanced facilities

- We maintain a neutral focus when working with its multiple clients, including class counsel, defense counsel, defendant companies, special masters, and claims-filing services

- A.B. Data's in-house print, mail, and operational facilities streamline communication and maintain the highest level of security

- Documents are designed to withstand legal scrutiny through accurate, efficient, and timely preparation

- Clients receive updates with the latest developments in class action and industry news

# CLASS ACTION ADMINISTRATION SERVICES

## PRESETTLEMENT CONSULTATION

A.B. Data helps its clients to prepare a stronger case. During investigation and discovery, our electronic records management and proven procedures enable our team to quickly provide a fully interactive media package for court presentations and settlement negotiations.

By retaining A.B. Data, clients gain confidence that their case management is rock-solid from the start with
- Document analysis, organization, and conversion into an interactive media package
- Consultation on proposed plans of allocation and damages analyses by experienced securities litigators and certified public accountants
- Assistance with "reach and frequency" analysis
- Consultation for designing and implementing preliminary notice programs that will withstand objections and challenges, as well as meet legal statutes and CAFA requirements
- Consultation to determine probable claim rates and settlement structures in an effort to avoid unexpected delays and additional costs that can arise when providing notice and distributing a settlement fund

## NOTICE ADMINISTRATION

A.B. Data is an industry leader in full-service class action notice administration. Our class action notice programs are known worldwide for their efficiency, effectiveness, affordability, and compliance with Federal Rule of Civil Procedure 23 and due process requirements. Our services include class member location; third-party outreach; and media, Internet, email, and direct-mail notice.

A.B. Data have designed and implemented some of the largest and most complicated national and international antitrust and class action notifications in the world. Globally, A.B. Data has successfully notified millions of class members throughout 137 countries in more than 80 languages. Domestically, as part of our multifaceted approach to class member location, A.B. Data is a licensee of various postal products, including NCOALink, which tracks millions of moves across the United States.

As a leading class action notice administrator, A.B. Data produces high volumes of notice documents with accuracy, speed, and quality. We print customized notice packages in a cost-efficient format that substantially improves the efficacy of the notice program.

A.B. Data's team of class action attorneys, professional proofreaders, and design specialists ensure that all notice packages are clear, accurate, and easy to understand.
- Identify and locate potential class members via proprietary methods and research tools
- Design and implement synergistic media notice campaigns (online, print, radio, and television)
- Develop and implement case-specific third-party outreach campaigns
- Coordinate legal translation of notice documents
- Draft CAFA notice, identify appropriate government agencies, and disseminate CAFA notice
- Utilize a proprietary list of over 5,000 domestic and international banks, brokers, and other nominees (for securities class action cases and SEC enforcement actions)

## PUBLICATION NOTICE, PRINT, SOCIAL MEDIA, AND DIGITAL MEDIA

A.B. Data's Media Notice Division led by Linda V. Young, a media veteran with decades of class action media notice expertise in some of the most prominent cases in the industry.  As Vice President, Media, Young will develop Media Notice Plans along with Anya Verkhovskaya, COO and Notice Expert, Heather Marsh, Director, Digital Marketing, and Kelly Gardner, Vice President, Direct Mail and List Services.

The Media Notice Division will also provide expertise on Rule 23, MRI-generated audience analysis, reach and frequency analysis, plus direct-marketing tactics to reach unidentified class members. We are confident that under Young's leadership, the A.B. Data Media Division will continue to expand the array of targeted media solutions for Class Action Notice programs.

## CLAIMS PROCESSING

A.B. Data's customized approach combines accuracy, accountability, and speed with our human touch. Each claim is reviewed in detail and processed precisely in accordance with the court-approved plan of allocation or settlement stipulation. A.B. Data's claims-processing services include paper and electronic claims processing, with optical character recognition technology to convert claims and correspondence into electronically searchable databases.

A.B. Data's proprietary Claims Engine, created by expert software engineers in collaboration with the Claimant Services Department, offers an extremely flexible workflow engine that allows high-speed claims imaging and processing without compromising quality. The database's high level of automation allows maximum control and provides a comprehensive and accurate claims solution. The A.B. Data Claims Engine contains the following special features:

- Eligibility criteria formula, which allows automatic flagging of claimants who do not meet the established criteria
- High-speed, bar-coded claims-processing system
- Complete tracking of all claims administration-related activities
- Case-specific algorithms and formulas for the calculation of individual payments and *pro rata* distribution.

When processing is complete and recommendations must be made to the court for settlement distribution, A.B. Data prepares timely affidavits that are accurate, concise, supported by the required documentation, and designed to withstand legal scrutiny. A.B. Data has the in-house capacity to process millions of pages, but every process is transparent, and every claim is handled as if it were the only one.

Whether processing a claim form requires only a signature or detailed data with supporting documentation, A.B. Data's claims administration team

- Prepares affidavits and recommendations drafted by experienced class action litigators and accounting professionals
- Assures that lead plaintiff's claim is filed timely and correctly
- Verifies claims substantiations, as well as flag deficiencies and resolutions
- Detects and rejects fraudulent, duplicate, or excluded-party claims
- Processes exclusion requests and objections within two hours of receipt
- Calculates recognized losses and individual payments
- Manages claim-related correspondence
- Audits claims-processing, including quality control and quality assurance
- Provides comprehensive on-demand reporting

## DEVELOPMENT OF DISTRIBUTION PLAN

A.B. Data's team of fund administration professionals includes former class action attorneys, certified public accountants, and certified financial analysts and auditors. They bring years of dedicated experience assisting investors with SEC enforcement actions and private securities litigations.

We have developed hundreds of distribution plans, all in accordance with applicable orders, laws, regulations, policies, and procedures. Our customized approach to every case results in timely distributions, user-friendly claims processes, and greater cost savings. Depending upon the circumstances of each action, A.B. Data works in concert with our clients to conduct relevant economic and financial analyses, develop related methodologies for loss calculation, create appropriate plans of allocation, and if applicable, generate a targeted notice program and claims process.

## FUND DISTRIBUTION

A.B. Data provides a full-service solution to settlement fund distribution. Our team of certified public accountants and financial advisors expertly manages fund distribution while meeting legal, financial, and governmental requirements. We offer complete escrow services, establish qualified settlement funds; print and mail checks, vouchers, or coupons; electronically distribute cash or stock; and provide tax services.

- Establish and maintain accounts (escrow, FDIC-insured controlled distribution, or managed distribution), with daily account reconciliations and records of all distributions
- Create fund investment strategies
- Electronically transfer cash and/or common stock
- Utilize positive pay
- Securely print checks (up to a million per day)
- Monitor outstanding and cleared checks
- Investigate and attempt to resolve issues with undelivered checks
- Provide detailed reporting, including completion of the standardized fund accounting report (SFAR)
- Offer all-inclusive tax and accounting services, including 1099 and W-2 tax reporting

## CALL CENTER

A.B. Data's newly renovated, multilingual call center utilizes state-of-the-art telecommunications systems designed to meet the specific requirements of any administration project, as well as to maximize the financial and service goals of our clients.

The call center is managed by full-time staff well-versed in the specific details of every case. Our skilled multilingual customer service representatives are trained using case-specific materials and resources, and use telephone scripts written by our attorneys and approved by our clients.

Quality assurance and quality control procedures ensure the transmission of clear and accurate information to class members in a courteous and professional manner. The call center is able to handle large call volumes for notice mailing and emailing, claims administration, deficiency and rejection letter mailings, and distribution check mailing.

In addition to providing class members with superior quality service, our customer service representatives can respond to online and email inquiries; document notice, claim form, and call-back requests; and return calls within 24 hours regarding the status of the administration.

Clients may also utilize A.B. Data's advanced interactive voice response (IVR) system, which is a cost-effective way for class members to receive informational announcements, request notices and claim forms, and obtain case-specific details. The IVR system provides toll-free telephone numbers, multilingual customer service representatives, and Teletype (TTY) for deaf and hearing-impaired individuals.

## WEBSITE SERVICES

In cases where a website is required, A.B. Data designs, hosts, and maintains a website wherein class members have access to relevant case information and updates, key documents, and downloadable notice and claim documents. Depending upon the circumstances of the case, the website could list the following:

- Case status
- Responses to frequently asked questions
- Online claim forms and instructions
- Case contact information

For all web-based features, A.B. Data's system has complete functionality using the three most recent versions of industry-standard browsers. Samples of case-specific websites developed by A.B. Data can be obtained by referencing cases on our website at abdataclassaction.com.

## SECURE ENVIRONMENT

A.B. Data's facilities provide the highest level of security and customization of security procedures, including

- A Secure Sockets Layer server
- Video monitoring
- Limited physical access to production facilities
- Lockdown mode when checks are printed
- Background checks of key employees completed prior to hire
- Police response time—two minutes
- Frequency of police patrol—under five minutes
- Disaster recovery plan available upon request

## DATA SECURITY

A.B. Data is committed to protecting the confidentiality, integrity, and availability of information we collect from our clients, investors, and class members. We transmit, save, and process an immense quantity of electronic information on a daily basis. A.B. Data's Information Security Policy contains procedures intended to address all information security issues for A.B. Data's divisions, departments, employees, vendors, and clients.

A.B. Data has a number of high-profile clients, including the Securities and Exchange Commission (SEC), the United States Government, and the Government of Israel, direct-banking and payment-service companies for popular brands, and some of the largest credit card issuers in the world.

A.B. Data is frequently subject to physical, logical, data, and information system security reviews and audits. We are compliant with our clients' security standards as well as with ISO/IEC 27001/2 and Payment Card Industry (PCI) data-security standards, the Gramm-Leach-Bliley Act of 1999, the National Association of Insurance Commissioners' regulations, the Health Insurance Portability and Accountability Act (HIPAA) of 1996, and the Health Information Technology for Economic and Clinical Health Act (HITECH).

The Government of Israel recently determined A.B. Data is compliant with its rigorous security standards in connection with its work on Project HEART (Holocaust Era Asset Restitution Taskforce).

A.B. Data's fund distribution team has been audited by EisnerAmper LLP and was found compliant with the class action industry standards and within 99% accuracy. EisnerAmper LLP is a full-service advisory and accounting firm and is ranked the 15th largest accounting firm in the United States.

In addition, as part of PCI compliance requirements, A.B. Data has multiple network scans and audits from third-party companies, such as SecurityMetrics and 403 Labs, and is determined to be compliant with each of them.

## FRAUD PREVENTION AND DETECTION

A.B. Data is at the forefront of class action fraud prevention. Anya Verkhovskaya, the Senior Executive Vice President and Chief Operating Officer, was recently chosen by Francis McGovern, the eminent legal practitioner and scholar at Duke University School of Law, to spearhead an industry-wide task force on fraud prevention and detection.

A.B. Data maintains and utilizes comprehensive proprietary databases and procedures to detect fraud and prevent payment of allegedly fraudulent claims. We are in constant communication and collaboration with federal, state, and local law enforcement agencies in an effort to identify and prevent fraudulent claims from being paid.

On a daily basis our fraud prevention research team collects and reviews media clippings regarding any ongoing or new investigations of potentially fraudulent filers. We also review and analyze various filing patterns across all existing cases and claims. A.B. Data's fraud prevention research team reviews the patterns on a quarterly basis. Potential fraudulent filers are reported to our clients as well as the appropriate governmental agencies.

## ACCOUNTABILITY AND REPORTING

A.B. Data has the expertise necessary to provide project-management services to ensure that all work is completed timely, accurately, and precisely to our clients' specifications. Upon request, we provide affidavits detailing the methodologies employed in notice administration, claims processing, and fund administration, as well as expert testimony and audit trail reporting.

A.B. Data tracks and audits every aspect of daily production with
- Receipt of files (noting any issues with transmission)
- Status reports regarding claims or check status
- Audited and confirmed record counts
- Confirmation of mailings
- Inventory counts
- Daily production counts reported on a weekly basis.

Once funds are fully distributed, we provide a detailed accounting of fund sources and usage with a listing of individual disbursements. We maintain records of all disbursements to answer class member inquiries, investigate and resolve undelivered material, monitor outstanding and cleared checks, and maintain mailing and financial databases for an agreed-upon period.

## COMMUNITY AND DIVERSITY

A.B. Data maintains employment policies that highlight and support diversity within the company, and utilizes employment programs that benefit minorities in the community. At the company's mail processing center located in a HUBZone (Historically Underutilized Business Zone), more than half of the employees are minorities. A.B. Data continues to partner with community organizations to increase minority employment opportunities and benefits.

By participating in employment service programs, such as the Transitional Jobs Demonstration Project, A.B. Data helps to create jobs and build partnerships that improve people's lives with valued job opportunities. Operated by Policy Studies, Inc. (PSI), this important project helps to connect Milwaukee-area employers with qualified job seekers.

As part of the 30th Street Industrial Corridor, a nonprofit organization that advocates on behalf of the corridor-area community, A.B. Data works diligently to restore the economic vitality of the area, providing industry, jobs, and safety to its members, residents, and visitors.

In addition, A.B. Data's mail processing center is located in Milwaukee's Renewal Community, a targeted area that was designated for renewal from 2002 to 2009. A.B. Data partnered with other businesses to guide and promote development that created jobs, generated wealth, and strengthened the urban environment.

A.B. Data maintains its assistance to workers in need of additional services through State of Wisconsin employment programs, such as Welfare-to-Work (WtW), so that eligible employees receive FoodShare and medical benefits, as well as daycare services. Through participation in these and other available employment programs, A.B. Data continues in its commitment to enhancing people's lives by providing quality employment opportunities.

## ENVIRONMENTALLY-FRIENDLY BUSINESS

A.B. Data conserves its resources and operates as a green business. Paper claim forms are imaged and stored on A.B. Data's secure SQL server and all claims processing is done electronically. We emphasize the need for recycling and encourage the use of recycled products. Our policies compel employees to turn off their computers when not in use, and email communications are encouraged to the extent possible.

A.B. Data's new headquarters in Milwaukee was designed with the environment in mind. Upon purchasing the 16-acre campus in September 2007, A.B. Data renovated the 30-year-old building, utilizing natural elements such as cork, bamboo, and concrete, and upgraded its mechanical and electrical systems to optimize efficiency. For its efforts, A.B. Data took second place in *The Business Journal* of Milwaukee's Real Estate Awards for the Best Environmentally Friendly Project.

# A.B. DATA'S LEADERSHIP

A.B. Data's administration team is composed of the following key executives, who collectively have decades of experience litigating, settling, and administering class actions:

**Bruce A. Arbit, Co-managing Director,** one of the founders of the A.B. Data Group, serves as Chairman of the Board. Additionally, Mr. Arbit is the Chairman of the United Israel Appeal and has served as President and General Campaign Chair of the Milwaukee Jewish Federation. Mr. Arbit currently serves as the Treasurer of the Jewish Telegraphic Agency and on the Boards of the Milwaukee Jewish Community Foundation and the American Joint Jewish Distribution Committee. Mr. Arbit has been a member of the Jewish Agency for Israel Board of Governors since June 2002, is a member of the Jewish Agency Executives, and chairs the Committee on Israel Government Relations. Mr. Arbit served as a Director of a Community Bank for over 25 years.

**Thomas R. Glenn, President.** Mr. Glenn's top-level management of the Class Action Administration Company includes designing and implementing notice plans and settlement administration programs for antitrust, securities, Securities and Exchange Commission settlements and disgorgement fund distributions, as well as consumer, employment, insurance, and civil rights actions. Mr. Glenn previously served for more than 10 years as Executive Vice President for Rust Consulting.

**Anya Verkhovskaya, Partner and Chief Operating Officer,** winner of the 2011 Best Executive Stevie Award for Women in Business, has over 13 years of experience administering class actions. Ms. Verkhovskaya has overseen the administration of hundreds of class action cases, including mortgage-related matters, securities, human rights, product liability, ERISA, employment, discrimination, antitrust, and consumer, as well as fund distributions in Securities and Exchange Commission enforcement actions. Ms. Verkhovskaya oversees all aspects of administration to ensure the delivery of an impeccable product and exemplary service. Ms. Verkhovskaya leads a team of legal, accounting, finance, information systems, information technology, claims administration, and facilities and operations professionals. Additionally, Ms. Verkhovskaya was appointed by the Government of Israel the Administrative Director of the Holocaust Era Asset Restitution Taskforce.

**Linda Young, Vice President of Media,** oversees the Media Department and is responsible for the direction, development and implementation of media notice plans for A.B. Data's class action clients. Prior to joining A.B. Data, Ms. Young served as the Principal of Mile Marker Zero, LLC, a full-service marketing and advertising consulting firm. She has over 20 years of marketing, advertising, and media planning experience, managing advertising for brands such as Georgia-Pacific, American Express, Denny's and Coca-Cola. In addition, Ms. Young has developed and implemented national and international print and earned media notice programs in some of the industry's leading pharmaceutical, insurance, and securities class action cases, including Premarin, Unity Life Insurance Co., and Morgan Stanley.

**Eric Miller, Vice President of Client Services,** oversees the Case Management Department and supervises the operations and procedures of all of A.B. Data's class action administration cases. Prior to joining A.B. Data, Mr. Miller served as the Client Service Director for Rust Consulting, responsible there for its securities practice area. He has over 12 years of operations, project management, quality assurance, and training experience in the class action administration industry. Mr. Miller manages A.B. Data's office in Palm Beach Gardens, Florida.

**Paul Sauberer, Director of Quality Assurance,** is responsible for overseeing quality assurance and process management, working diligently to mitigate risk, ensure exceptional quality control, and develop seamless calculation programming. Mr. Sauberer brings over 14 years of experience as a quality assurance specialist with a leading claims processing company where he developed extensive knowledge in securities class action administration.

**Al Wichtoski, CPA, Vice President and Chief Financial Officer,** began as a Controller with A.B. Data over 20 years ago. Mr. Wichtoski rose to a number of corporate administrative and financial management positions before realizing his current role with the company. Mr. Wichtoski attained his financial

management expertise through a broad range of roles, including bank liaison, Internal Revenue Service conduit, and final compliance officer for all financial accounts associated with A.B. Data. Mr. Wichtoski responsibilities include risk management, budgeting, tax-filing, statement preparation, and financial analysis.

**Kathy Versteegh, Vice President of Client Services and Marketing,** has been with A.B. Data since 1993. Ms. Versteegh is currently responsible for Business Critical Communications, client service operations, and marketing, in addition to serving as a Security Team and Corporate Management Team member. Ms. Versteegh has earned U.S. Postal Service and Postal Customer Council (PCC) professional certificates in Management and Leadership, Intelligent Mail, Enhancing Mail Value, Mail Center Operations, and PCC Leadership. In May 2010, Ms. Versteegh was elected the United States Postal Customer Council Co-Chair. Currently, Ms. Versteegh is serving her second term as Co-Chair. With over 20 years of marketing services experience, Ms. Versteegh offers an outstanding track record in business/organizational development, client satisfaction, and marketing strategies that include print, internet, mail, trade show, and other sales and marketing communications.

**Lizabeth Ludowissi, MQCCS, Vice-President of Production** is responsible for overseeing the production of all A. B. Data Group mailings and special projects. Ms. Ludowissi has experience in virtually every role in the company, which provides her invaluable insight into the needs of our clients. During her tenure, Ms. Ludowissi has worked to streamline our Production Department, implementing strict quality controls and overseeing all scheduling and coordination, including print purchasing as well as data processing, personalization and mailshop services. As a Mailpiece Quality Control Certified Specialist (MQCCS), Ms. Ludowissi acts as Postal Liaison on all United States Postal Service (USPS) related matters. Ms. Ludowissi is a member of the Wisconsin Direct Marketing Association and the Milwaukee Postal Customer Council.

**Christina Peters-Stasiewicz, Senior Project Manager,** has nearly 10 years of extensive experience in class action administration, administering high-volume securities litigations as well as consumer, wage and hour, antitrust, ERISA, product liability and insurance-related matters. Ms. Peters-Stasiewicz facilitates and oversees the notice process, summary notice publication, website design and maintenance, call center management, claims processing, settlement fund allocation and disbursement, and client reporting and affidavits effectively and cost-efficiently. Ms. Peters-Stasiewicz has managed many cases with over 500,000 class members and brings the highest level of commitment and quality to each of her client engagements.

**Adam Walter, Senior Project Manager,** has over six years experience managing a range of securities class action settlements and SEC disgorgement funds totaling more than $2 billon. This includes overseeing notice dissemination programs, implementing complex claims processing and allocation methodologies, establishing quality assurance and control procedures, and managing the distribution of settlement funds. Mr. Walter frequently consults with clients in planning, reporting, and management of each unique case to ensure all requirements and objectives are met. Mr. Walter's background as Project Manager for a leading claims administrator brings expertise on the development of case administration strategies and service methodologies to A.B. Data's Class Action Administration Company.

**Linda Smith, CPA, Quality Assurance Analyst,** has over a decade of experience as a broker-dealer auditor, trainer, manager, and is a Certified Anti-Money Laundering Specialist. Ms. Smith is responsible for managing and performing financial analysis, reviewing plans of allocation, working with independent distribution consultants, and performing account reconciliations for fund distributions. Prior to joining A.B. Data, Ms. Smith conducted audits for Northwestern Mutual, where Ms. Smith was a subject-matter expert for anti-money laundering and broker-dealer audits. Ms. Smith was also in charge of performing financial and compliance audits for broker-dealers and futures-commission merchants at the Chicago Board of Trade.

**Kevin Ziegler, Information Systems Manager,** brings over 12 years of website, custom software development, network design and implementation, and business consulting skills to A.B. Data's Class Action Administration Division. Mr. Ziegler is responsible for overseeing all aspects of A.B. Data's technical processes and determining how they can best be leveraged throughout the administration and fund distribution process. In addition, Mr. Ziegler analyzes business lines and internal processes to ensure efficiencies across A.B. Data.

**Eric Schultz, MCSE, Information Technology Manager and Security Team Chairperson,** has been with A.B. Data for more than 10 years, and is currently responsible for overseeing all information technology areas for all A.B. Data divisions across the United States and abroad. As a Microsoft Certified Systems Engineer (MCSE) with over 20 years of experience in information technology systems and solutions, Mr. Schultz has developed specializations in network security, infrastructure, design/architecture, telephony and high availability network systems.

**Dan Rieck, Esq., Project Manager,** has seven years of experience as a criminal defense lawyer, personally litigating a number of jury trials and independently managing all legal research associated with cases. Attorney Rieck also served as Judge Advocate General's Corps in the United States Army Reserve, and was deployed to Iraq as the Chief of Legal Services and the Officer in Charge of Foreign Claims. Attorney Rieck's strong experience in criminal law, claims management, and research serve to bring clients clear, concise class action administration services.

**Meghan Nemiroff, Esq., Project Manager,** is responsible for managing client engagements while ensuring the highest level of customer satisfaction and providing ongoing counsel to assist clients with meeting all their class action administration goals. Attorney Nemiroff brings leadership, value, and experience to all projects attorney Nemiroff oversees, enabling A.B. Data to facilitate seamless administrations from notice to disbursement.

**Nicholas Hoffman, Esq., Project Manager,** provides the legal insight needed to ensure efficiency and accuracy in all areas of class action administration, including research, review, data gathering and assessment, plan preparation, and settlement. Attorney Hoffman, a former Director of Public Affairs and General Counsel for a large financial services software company, built his legal career on his class action experience, in both law and business.

**Rebekah Thigpen, Esq., Project Coordinator,** provides legal and administrative support for clients and key personnel, coordinating day-to-day case administration. Attorney Thigpen began with A.B. Data as a Team Leader, where attorney Thigpen managed the claims administration of dozens of settlements, supervised claims processing and ensured compliance with court ordered guidelines. As Case Coordinator, attorney Thigpen is responsible for drafting legal documents, creating and managing case websites, and handling client/claimant communications. In addition, attorney Thigpen provides quality control of case distributions. Attorney Thigpen holds a Juris Doctorate from Marquette University Law School.

**Anike Tansey, Business Development Director,** provides expertise in legal marketing strategies and brings extensive experience in client relations to A.B. Data's business development team. Previously, Ms. Tansey served the legal industry as part of the marketing group at a major class action law firm specializing in securities and antitrust litigation. Ms. Tansey's knowledge and understanding of the class action industry, as well as her client relationship skills, expand A.B. Data's capacity to effectively achieve its business development and marketing goals.

## NOTABLE ENGAGEMENTS

### Holocaust Era Asset Restitution Taskforce (Project HEART)

An initiative of the Government of Israel and the Jewish Agency for Israel (JAFI), Project HEART—Holocaust Era Asset Restitution Taskforce—aims to provide the tools, strategy, and information to bring about a small measure of justice to eligible heirs of Jewish victims, the victims themselves, and the Jewish people.

During the initial phase, Project HEART is focusing on identifying individuals in 137 countries with potential claims regarding the following types of private property for which no restitution was received after the Holocaust era: (1) private property that was located in countries that were controlled by the Nazi forces or Axis powers at any time during the Holocaust era; (2) private property that belonged to Jewish persons as defined by Nazi/Axis racial laws; and (3) private property that was confiscated, looted, or forcibly sold by the Nazi forces or Axis powers during the Holocaust era.

## Obama for America 2008 and 2012

Retained by Obama for America in 2007, A.B. Data was responsible for designing, analyzing, and directing the grassroots fundraising efforts for the presidential campaign of 2008. From February 2007 to Election Day, A.B. Data's direct marketing efforts helped to elect President Barack Obama, raising almost $108 million in the mail from over 700,000 donors. As a result, A.B. Data has been reappointed to lead President Obama's 2012 direct marketing campaign in an attempt to gain re-election. As the sole administrator of the direct marketing campaign for Obama for America 2012, A.B. Data designs, prints, and mails each direct marketing piece to raise money and awareness about President Obama's candidacy and efforts for re-election in 2012.

## Doctors Without Borders

In 2009, A.B. Data was chosen to manage all facets of the direct mail program for Doctors Without Borders/Médecins Sans Frontières (MSF). MSF is one of the most respected organizations in the world, having won the 1999 Nobel Peace Prize for their emergency medical humanitarian response to people around the world caught in armed conflict; suffering from epidemics, malnutrition, and natural disasters without access to health care. They are known for their fierce independence and their refusal to look the other way when a crisis is caused by the failure of a government, either through passive or aggressive actions. MSF raises $84 million a year through the direct marketing program, and they mail 17 million prospect pieces annually. MSF's house file consists of 465,000 12-month donors and about 800,000 lapsed donors—and they have 38,000 monthly donors. MSF's total house file volume is 11 million a year.

## Holocaust Victim Assets Litigation (Swiss Banks)—$1.25 billion settlement

As a court-appointed notice administrator, A.B. Data played a key role in a worldwide Phase I notice that resulted in the processing of more than 500,000 initial questionnaires. In Phase III, A.B. Data delivered notice to over 10,000 Jewish communities in 109 countries, and administered international help and call centers in Phases I and III that personally assisted more than 100,000 potential claimants.

A.B. Data created a class-appropriate notice targeting Romanies (Gypsies) in 48 countries and directed hundreds of staff to communicate orally and directly with Romani communities and individuals. A.B. Data notified more than two million people and, as designated by the International Organization for Migration (IOM), directly assisted more than 22,000 Romanies in 17 countries of central and eastern Europe with claim completion.

## German Forced Labour Compensation Programme (GFLCP)

As designated by the IOM, A.B. Data located more than 43,000 Romani survivors in 17 countries of central and eastern Europe who were potentially eligible for humanitarian aid. A.B. Data created a comprehensive database for the GFLCP and the Holocaust Victim Assets Litigation and directly assisted more than 11,000 Romanies in eight central and eastern European countries with claim completion.

# A.B. DATA, LTD.:  REPRESENTATIVE CASE LIST

Ace Marine Rigging & Supply, Inc. v. Virginia Harbor Services, Inc.

Acevedo v. Lawyers Title Insurance Corporation

In re ACS Shareholders Litigation

In re Adolor Corporation Shareholders Litigation

Desai v. ADT Security Services, Inc.

In re Affiliated Computer Services ERISA Litigation

In re AIG ERISA Litigation

In re AirGate PCS, Inc. Securities Litigation

Akins v. Worley Catastrophe Response, LLC

Alakayak v. All Alaskan Seafoods, Inc.

Allen v. HealthPort Technologies, LLC

Alper v. Warnock Ford, Inc.

Altier v. Worley Catastrophe Response, LLC

In re American Italian Pasta Company Securities Litigation (AIPC Settlement)

In re American Italian Pasta Company Securities Litigation (Ernst Settlement)

In re Andrx Corporation, Inc.

Arias v. Award Homes, Inc.

Arteaga v. MODA Furniture, Inc.

In re Assicurazioni Generali S.p.A. Holocaust Insurance Litigation

In re Atlas Energy, Inc. Shareholders Litigation

Austrian Banks Holocaust Litigation

Baptista v. Mutual of Omaha Insurance Company

Bauman v. Superior Financial Corp.

In re Bear Stearns Companies, Inc. ERISA Litigation

In re Beazer Homes USA, Inc. ERISA Litigation

In re Beckman Coulter, Inc. Securities Litigation

In re BigBand Networks, Inc. Securities Litigation

In re BISYS Securities Litigation

Black v. Metso Paper USA, Inc.

Blanco v. KeyBank USA, N.A.

Board of Commissioners of the Port of New Orleans v. Virginia Harbor Services Inc.

Bosland v. Warnock Dodge, Inc.

In re BP Prudhoe Bay Royalty Trust Securities Litigation

Bragg v. Bill Heard Chevrolet, Inc.-Plant City

Brattain v. Richmond State Hospital

Brey Corp. v. Life Time Improvements, Inc.

Brieger v. Tellabs, Inc.

Broad St. Partners Fund v. Dods

Brown v. Hayt, Hayt & Landau, LLC

Brumfield v. Countrywide Home Loans, Inc.

Burns v. First American Bank

In re Calpine Corporation ERISA Litigation

Canning v. Concord EFS, Inc.

Capovilla v. Lone Star Technologies, Inc.

In re Cardinal Health, Inc. ERISA Litigation

Carlson v. C.H. Robinson Worldwide, Inc.

Carlson v. State of Alaska, Commercial Fisheries Entry Commission

In re Cbeyond, Inc. Securities Litigation

Cement Masons & Plasterers Joint Pension Trust v. TNS, Inc.

Cerda v. Associates First Capital Corporation

Chao v. Slutsky

Clayton v. Velociti, Inc.

Clearview Imaging, L.L.C. v. Dairyland Insurance Company

Clearview Imaging, L.L.C. v. Mercury Insurance Company of Florida

Clearview Imaging, L.L.C. v. Nationwide Mutual Insurance Company

Clearview Imaging, L.L.C. v. Progressive Consumers Insurance Company

Clemons v. Thompson

In re CNX Gas Corporation Shareholders Litigation

Cohen v. JPMorgan Chase & Co. and JPMorgan Chase Bank, N.A.

Coleman v. Lincoln Wood Products, Inc.

Collins v. American Consumer Shows, Inc.

Commonwealth of Massachusetts v. H&R Block, Inc.

In re Connetics Securities Litigation

In re: The Consumers Trust

Coppess v. Healthways, Inc.

Corsello v. Verizon New York, Inc.

Cotton v. Ferman Management Services Corporation

Cottrell v. Gardner

In re CP Ships Ltd. Securities Litigation

Croxall v. Tampa Hund L.P.

Cruz v. Condor Capital Corporation

Curtis v. Northern Life Insurance Company

In re: DDAVP Indirect Purchaser Antitrust Litigation

DeCario v. Lerner New York, Inc.



**A. B. DATA, LTD**
abdataclassaction.com
New York  |  Washington, D.C.  |  Palm Beach Gardens  |  Milwaukee

In re Del Monte Foods Company Shareholder Litigation

In re Delphi Financial Group Shareholders Litigation

Deprospo v. The Provident Bank

Di Popolo v. Ramsey Nissan, Inc.

In re Diebold ERISA Litigation

Dishkin v. Tire Kingdom, Inc.

Drury v. Countrywide Home Loans, Inc.

In re Dura Pharmaceuticals, Inc. Securities Litigation

Eisenberger v. Boston Service Company, Inc.

In re Electronic Data Systems Corp. ERISA Litigation

In re Emergent Group, Inc. Shareholder Litigation

In re: Enterprise Rent-A-Car Wage & Hour Employment Practices Litigation

Epstein v. Sears, Roebuck and Co.

Estates of Hampton v. Beverly Enterprises-Arkansas, Inc.

Estep v. Smythe Volvo, Inc.

Evans v. Stewart Title Guaranty Company

Family Open MRI, Incorporated v. Direct General Insurance Company

In re Fannie Mae ERISA Litigation

Fernando v. Neopost USA, Inc.

Fernando v. Priority Mailing Systems

Ferro v. Florida Windstorm Underwriting Association

In re FLAG Telecom Holdings, Ltd. Securities Litigation

Flood v. Dominguez

Kellman v. Forever 21 Retail, Inc.

Francis v. A&E Stores, Inc.

Franco v. Ace Parking Management Inc.

Fray-Witzer v. Metropolitan Antiques, LLC

Fray-Witzer v. Olde Stone Land Survey Company, Inc.

In re Fremont General Corporation Litigation

Friedman v. Rayovac Corporation

Froumy v. Stark & Stark

FW Transportation, Inc. v. Associates Commercial Corporation

In re General Electric Company Securities Litigation

German Forced Labor Compensation Program (GFLCP)

In re Gilead Sciences Securities Litigation

Gilley v. Ernie Haire Ford, Inc.

In re Goodrich Shareholders Litigation

Graham v. Town & Country Disposal of Western Missouri, Inc.

Greenstein v. Nations Title Agency of Florida, Inc.

Griffin v. Flagstar Bancorp, Inc.

Groen v. PolyMedica Corporation

Gulf Coast Injury Center, LLC v. Nationwide Mutual Fire Insurance Company

Hall v. The Children's Place Retail Stores, Inc.

Hamilton v. ATX Services Inc.

Hargrave v. TXU Corp.

Harris v. First Regional Bancorp

Harris v. Koenig

In re Hartford Financial Services Group Inc. ERISA Litigation

Haynes v. Baptist Health

In re: Hearst-Argyle Shareholder Litigation

Hellmers v. Countrywide Home Loans, Inc.

Hess v. Oriole Homes Corp.

Hill v. American Medical Security Life Insurance Company

Hill v. Countrywide Home Loans, Inc.

Holley v. Kitty Hawk, Inc.

In re Holocaust Victim Assets Litigation (Swiss Banks) (HVAP)

Hudson United Bank v. Chase

Hughley v. Maryland Casualty Company

Hunt v. PacifiCare Life and Health Insurance Company

Hutt v. Martha Stewart Living Omnimedia, Inc.

Hutson v. Baptist Health

In re ICG Communications, Inc. Securities Litigation

In re: InfoSonics Securities Litigation

In re ING Groep, N.V. ERISA Litigation

In re International Business Machines Corp. Securities Litigation

International Commission on Holocaust Era Insurance Claims (ICHEIC)

In re Iowa Ready-Mixed Concrete Antitrust Litigation

In re J. Crew Group, Inc. Shareholders Litigation

In re JDS Uniphase Corporation ERISA Litigation

Kalow & Springut, LLP v. Commence Corporation

Kay v. Wells Fargo & Company

In re: King Pharmaceuticals, Inc. Securities Litigation

Kreher v. City of Atlanta, Georgia

Kubota v. Walker

The Lafayette Life Insurance Company v. City of Menasha

In re LDK Solar Securities Litigation

In re Lear Corp. ERISA Litigation

Lehmann v. Ivivi Technologies, Inc.

In re Lehman Brothers Equity/Debt Securities Litigation

In re Lernout & Hauspie Securities Litigation (Directors and FLV Settlements)

In re Lernout & Hauspie Securities Litigation (KPMG Settlement)



Leslie Niederklein v. PCS Edventures!.com, Inc.

Lilly v. Oneida Ltd. Employee Benefits Admin. Comm.

In re Limelight Networks, Inc. Securities Litigation

Long v. Eschelon Telecom, Inc.

The Louisiana Municipal Police Employees Retirement System v. Deloitte & Touche LLP

Mann & Company, PC v. C-Tech Industries, Inc.

Mann v. Lawyers Title Insurance Corporation

Mantzouris v. Scarritt Motor Group, Inc.

In re Marine Hose Antitrust Litigation (Bridgestone Settlement)

In re Marine Hose Antitrust Litigation (Dunlop Settlement)

In re Marine Hose Antitrust Litigation (Parker Settlement)

In re Marine Hose Antitrust Litigation (Trelleborg Settlement)

In re Marine Hose Antitrust Litigation (Yokohama Settlement)

In re Marsh ERISA Litigation

In re Martek Biosciences Corp. Securities Litigation

Martin v. aaiPharma, Inc.

Martin v. Dun & Bradstreet, Inc.

Martin v. Foster Wheeler Energy Corporation

Mayer v. Administrative Committee of the Smurfit-Stone Container Corporation Retirement Plans

Mayes v. The Geo Group, Inc.

Mayotte v. Associated Bank, N.A.

In re MBNA Corp. Securities Litigation

Meadows v. Clearwater Bay Marketing, LLC

Means v. River Valley Financial Bank

In re Merck & Co. Inc. Vytorin ERISA Litigation

Merrimon v. UNUM Life Insurance Company of America

In re Metavante Technologies, Inc. Shareholder Litigation

Mey v. Herbalife International, Inc.

In re Micromuse, Inc. Securities Litigation

Milford & Ford Associates, Inc. v. Cell-Tek, LLC

Miller v. Weltman, Weinberg & Reis Co., L.P.A.

In re: MK Resources Company Shareholders Litigation

Montalvo v. Tripos, Inc.

Moore v. The Hertz Corporation

In re Morgan Asset Management, Inc. (Kelsoe and Weller Settlements)

Morrison v. MoneyGram International, Inc.

Mortgage Settlement Consumer Restitution Program (Foreclosure Restitution Program and Bank of America Victims Program)

In re Motive, Inc. Securities Litigation

Mozenter v. Nalco Holding Company

Mulhern v. MacLeod d/b/a ABC Mortgage Company

In re: National City Corporation Securities, Derivative & ERISA Litigation

The People of the State of New York v. SKS Associates, LLC

Norflet v. John Hancock Life Insurance Company

In re Novamed, Inc. Shareholders Litigation

NSL Capital Management v. Gorman

Nthenge v. Pressler and Pressler, LLP

In re: NX Networks Securities Litigation

Olivo v. Homecomings Financial LLC

Open MRI of Pinellas, Inc. v. Atlanta Casualty Insurance Company

Ori v. Fifth Third Bank and Fiserv, Inc.

In re: Ortiz v. Aurora Health Care, Inc.

Osborn v. EMC Corporation

In re OSI Pharmaceuticals, Inc. Securities Litigation

Otte v. Life Insurance Company of North America

Overby v. Tyco International Ltd.

Ownby v. Citrus County, Florida

In re: Pacific Gateway Exchange, Inc. Securities Litigation

Paliotto v. Johnny Rockets Group, Inc.

In re Par Pharmaceutical Companies, Inc. Shareholders Litigation

In re Par Pharmaceutical Securities Litigation

Parker v. American Medical Security Group, Inc.

Parthiban v. GMAC Mortgage Corporation

Paskowitz v. Ernst & Young, LLP (Motive, Inc.)

Patel v. Baluchi's Indian Restaurant

Payson v. Capital One Home Loans, LLC (FLSA Settlement)

Payson v. Capital One Home Loans, LLC (KWPA Settlement)

Pension Trust Fund for Operating Engineers v. Assisted Living Concepts, Inc.

Pereira v. Foot Locker, Inc.

Perez v. Rent-A-Center, Inc.

Pettway v. Harmon Law Offices, P.C.

In re: PFF Bancorp, Inc. ERISA Litigation

Pickett v. Triad Financial Corporation

In Re: Platinum And Palladium Commodities Litigation

Police and Fire Retirement System of the City of Detroit, Plymouth County Retirement System v. SafeNet, Inc.

Pollitt v. DRS Towing, LLC

In re Potash Antitrust Litigation (II)

Premier Open MRI, LLC v. Progressive American Ins. Co.



Project HEART—Holocaust Era Asset Restitution Taskforce

*Provo v. China Organic Agriculture, Inc.*

*Puritan Budget Plan, Inc. v. Amstar Insurance Company*

*Quaak v. Dexia, S.A.*

*Ragsdale v. SanSai USA, Inc.*

*Ramirez v. GreenPoint Mortgage Funding, Inc.*

*Raul v. Western Liberty Bancorp*

*In re RBC Dain Rauscher Overtime Litigation*

*In re RCN Corporation ERISA Litigation*

*In re Ready-Mixed Concrete Antitrust Litigation*

*In re Reliant Securities Litigation*

*In re RenaissanceRe Holdings Ltd. Securities Litigation*

*In re R.H. Donnelley Corp. ERISA Litigation*

*Rolark v. Lawyers Title Insurance Corporation*

*Rubin v. MF Global, Ltd.*

*Rupp v. Thompson*

*S. Parker Hardware Mfg. Corp. v. AT&T Corp.*

*Saint Pete MRI v. Hartford*

*Saint Pete MRI v. Auto Club South Insurance Company*

*Sam v. White*

*Santos v. Silver*

*Scher v. Oxford Health Plans, Inc.*

*In re Schering-Plough Corp. Enhance ERISA Litigation*

*In re Schering-Plough Corp. ERISA Litigation*

*Schmitz v. Liberty Mutual Insurance Company*

*In re Scottish Re Group Securities Litigation*

*In re Sears, Roebuck & Co. ERISA Litigation*

*SEC v. Anderson*

*SEC v. Gen-See Capital Corporation and Richard S. Piccoli*

*SEC v. RenaissanceRe Holdings Ltd.*

*In re SEC v. Rockford Funding Group*

*In re SEC v. Take-Two Interactive Software, Inc.*

*SEC v. Tecumseh Holdings Corporation*

*SEC v. The BISYS Group, Inc.*

*SEC v. Value Line, Inc.*

*SEC v. WexTrust Capital, LLC*

*SEC v. Zomax, Inc.*

*Serino v. Kenneth Lipper v. PricewaterhouseCoopers, LLP*

*In re Sexy Hair Concepts, LLC*

*In re SFBC International Securities & Derivative Litigation*

*Shane v. Edge*

*Sheikh v. Maxon Hyundai, Inc.*

*Silke v. Irwin Mortgage Corporation*

*Sivsubramanian v. DNC Health Corp.*

*In re SLM Corporation Securities Litigation*

*Smith v. Mill-Tel, Inc.*

*Smolkin v. Leviton Manufacturing Co., Inc.*

*Soden v. East Brunswick Buick-Pontiac-GMC, Inc.*

*Sokoloski v. Stewart Title Guaranty Company Settlement*

*Sonoda v. Amerisave*

*Southeast Texas Medical Associates, LLP v. VeriSign, Inc.*

*Special Situations Fund III, L.P. v. Quovadx, Inc.*

*Steele v. GE Money Bank*

*Stein v. Pactiv Corporation*

*In re: Sterling Financial Corporation Securities Class Action*

*Stoffels v. SBC Communications, Inc.*

*In re Stone & Webster, Inc. Securities Litigation*

*In re: Supervalu, Inc. Securities Litigation*

*In re Suprema Specialties, Inc. Securities Litigation*

*Sutterfield v. Carney*

*In re Symbol Technologies, Inc. Securities Litigation*

*In re Take-Two Interactive Securities Litigation and SEC v. Brant*

*Taylor v. McKelvey* (Monster Worldwide, Inc.)

*Taztia XT Securities Litigation*

*In re TD Banknorth Shareholders Litigation*

*In re Ticketmaster Entertainment Shareholder Litigation*

*In re: Tyson Foods, Inc. Securities Litigation*

*In the Matter of UBS Financial Services Inc. of Puerto Rico*

*Ultra Open MRI Corporation v. Hartford Casualty Insurance Company*

*Ultra Open MRI Corporation v. Nationwide Assurance Company*

*United Consumer Financial Services Company v. William Carbo v. A&M Merchandising, Inc.*

*Valley National Bank v. Cahn*

*Valuepoint Partners, Inc. v. ICN Pharmaceuticals, Inc.*

*In re Vaso Active Pharmaceuticals Derivatives Litigation*

*In re Vaso Active Pharmaceuticals Securities Litigation*

*Veal v. Crown Auto Dealerships, Inc.*

*In re Viisage Technology, Inc. Securities Litigation*

*In re VisionAmerica, Inc. Securities Litigation*

*Von Friewalde v. Boeing Aerospace Operations, Inc.*

*In re Vonage Initial Public Offering (IPO) Securities Litigation*

*Walker v. Hill Wallack LLP*

*Walter v. Level 3 Communications, Inc.*



A. B. DATA, LTD
abdataclassaction.com
New York | Washington, D.C. | Palm Beach Gardens | Milwaukee

*In re Warner Chilcott Limited Securities Litigation*

*Warren v. Orkin Exterminating Company, Inc.*

*Wells v. DTD Enterprises, Inc.*

*Brown v. Wells Fargo & Company*

*Wenger v. Cardo Windows, Inc.*

*Wenger v. Freehold Subaru, LLC*

*White v. E-Loan, Inc.*

*Will v. American Equity Mortgage, Inc.*

*Williams v. CBE Group*

*Wisniak v. Mirant Americas Generation, LLC*

*Wyatt v. El Paso Corporation*

*Herrera v. Wyeth ERISA Litigation*

*Yariv v. AT&T Corp.*

*Yingling v. eBay, Inc.*

*Yost v. First Horizon*

*Young v. Heimbuch*

*In re: YRC Worldwide, Inc. ERISA Litigation*

*Zametkin v. Fidelity Management & Research Company*

*Zelnik v. Citation Homes, Inc.*

*Zilhaver v. UnitedHealth Group Incorporated*

*In re Zomax, Inc. Securities Litigation*



A. B. DATA, LTD
abdataclassaction.com
New York  |  Washington, D.C.  |  Palm Beach Gardens  |  Milwaukee

# A.B. DATA, LTD.:  REPRESENTATIVE CLIENT LIST

Abbey Spanier, LLP
Abraham, Fruchter & Twersky, LLP
Abrams & Bayliss LLP
Ademi & O'Reilly, LLP
Akin Gump Strauss Hauer & Feld LLP
Aldrich Law Firm, Ltd.
Alston & Bird LLP
Anderson Kill & Olick, P.C.
Anderson & Wanca
Atkinson & Brownell, P.A.
Office of the Attorney General, State of Arizona
Office of the Attorney General, State of Indiana
Office of the Attorney General, Commonwealth of Massachusetts
Office of the Attorney General, State of New York
Bailey & Glasser LLP
Bared & Associates PA
Barnes Law Group
Barnow & Associates, P.C.
Barrack, Rodos & Bacine
S. Barrett & Associates, P.C.
Barrett Johnston, LLC
Law Offices of James V. Bashian, P.C.
The Baskin Law Firm
Bell & Brigham
Berger & Gottlieb Attorneys
Berger & Montague, P.C.
Berke, Berke & Berke
Berman DeValerio
Bernstein Liebhard LLP
Bernstein Litowitz Berger & Grossmann LLP
Betts, Patterson & Mines, P.S.
Biggs & Battaglia
Bock & Hatch, LLC
Bohrer Law Firm, L.L.C.
Bonnett, Fairbourn, Friedman & Balint, P.C.
Bottini & Bottini, Inc.
Brady & Associates
Bressler, Amery & Ross, P.C.
The Briscoe Law Firm, PLLC
Broderick Law, P.C.
Bromberg Law Office, P.C.
Law Office of Brown & Associates
Buchalter, Hoffman & Dorchak Law Firm
Bull & Lifshitz, LLP

Burke Law Offices, LLC
Butler Pappas Weihmuller Katz Craig LLP
Cafferty Clobes Meriwether & Sprengel LLP
Callahan & Martinez, LLC
Carney Bates Pulliam, PLLC
Law Offices of Jeffrey G. Casurella
Catlett Law Firm, PLC
Chaffin & Burnsed, PLLC
Champion Law LLC
Chitwood Harley Harnes LLP
Choate Hall & Stewart LLP
Clark & Martino, P.A.
J. Mitchell Clark Law Offices
Cleary Gottlieb Steen & Hamilton LLP
Cleveland Gamble Gilbreath LLC
Clifford Chance
Climaco, Wilcox, Peca, Tarantino & Garofoli Co., L.P.A.
Coblentz Patch Duffy & Bass LLP
Cohen & Malad, LLP
Cohen Milstein Sellers & Toll PLLC
Cohen, Placitella & Roth, PC
Cohn Lifland Pearlman Herrmann & Knopf LLP
Cole, Schotz, Meisel, Forman & Leonard, P.A.
Complex Litigation Group LLC
Conroy, Simberg, Ganon, Krevans, Abel, Lurvey, Morrow & Schefer, P.A.
The Consumer Advocacy Center, P.C.
Consumer Lawyers Group
Cooch & Taylor
Cooley LLP
Cravath, Swaine & Moore LLP
Criden & Love, PA
Day Pitney LLP
de La Parte & Gilbert, P.A.
Dechert LLP
Dewey & LeBoeuf LLP
Dickie, McCamey & Chilcote, P.C.
DiTommaso Lubin
Divale Law Group
DLA Piper LLP (US)
Law Office of Loren Domke, P.C.
Donelon, P.C.
Dorsey & Whitney LLP
Duane Morris LLP
Dyer & Berens LLP



A. B. DATA, LTD
abdataclassaction.com
New York | Washington, D.C. | Palm Beach Gardens | Milwaukee

Edelman, Combs, Latturner & Goodwin, LLC

Edelson LLC

Eisenstadt Law Group, PA

Entwistle & Cappucci LLP

Faruqi & Faruqi, LLP

Federman & Sherwood

Feinstein Doyle Payne & Kravec, LLC

Feldman Shepherd Wohlgelernter Tanner Weinstock & Dodig LLP

Fieschko & Associates, Inc.

Figari & Davenport

Finazzo Cossolini O'Leary Meola & Hager, LLC

Fineman Krekstein & Harris P.C.

Finkelstein & Krinsk LLP

Finkelstein Thompson LLP

Flaster/Greenberg

Fowler White Boggs, P.A.

Freshfields Bruckhaus Deringer US LLP

Friday, Eldredge & Clark, LLP

Fulbright & Jaworski L.L.P.

Gainey McKenna & Egleston

Law Office of Dalinda B. Garcia

Gardy & Notis, LLP

Garwin Gerstein & Fisher, LLP

Gibson, Dunn & Crutcher LLP

Gilman Law LLP

Girard Gibbs LLP

Giskan Solotaroff Anderson & Stewart LLP

Law Office of Glen H. Chulsky

Godfrey & Kahn S.C.

Grant & Eisenhofer P.A.

Gravely & Pearson, L.L.P.

Green & Noblin, P.C.

Greene & Schultz

Grissom Law Office

Hagens Berman Sobol Shapiro LLP

Harwood Feffer LLP

Hicks Thomas LLP

Hill Wallack LLP

Hill Ward Henderson

Hinshaw & Culbertson LLP

Hoffman Libenson Saunders & Barba (HLSB)

Hogan Lovells LLP

Holland & Knight LLP

Hollis, Wright, and Couch, P.C.

Hughes Brown, PLLC

Hughes Hubbard & Reed LLP

Ice Miller LLP

Government of Israel

Izard Nobel LLP

James, Hoyer, Newcomer & Smiljanich, P.A.

Jeeves Law Group

Jenner & Block

John Linkosky & Associates

Johnson & Benjamin LLP

Johnson & Weaver LLP

Jolley Urga Worth Woodbury & Standish

Jones Day

Law Office of Justian Jusuf APC

K&L Gates LLP

Kahn Swick & Foti, LLC

Kantrowitz, Goldhamer & Graifman, P.C.

Katten Muchin Rosenman LLP

Keller Rohrback L.L.P.

Kendall Law Group, LLP

Keogh Law, Ltd.

Kershaw, Cutter & Ratinoff LLP

Kessler Topaz Meltzer & Check, LLP

Kirby McInerney LLP

Kirby Noonan Lance & Hoge LLP

Kirkland & Ellis LLP

Klafter Olsen & Lesser LLP

Klein Kavanagh Costello, LLP

Kohn Swift & Graf, P.C.

Kobre & Kim LLP

Kramer Levin Naftalis & Frankel LLP

Kwall, Showers & Barack, P.A.

LG Law LLC

Labaton Sucharow LLP

The Lambert Firm

Lasky & Rifkind, Ltd.

Latham & Watkins LLP

The Lee Firm

Levi & Korsinsky, LLP

Lidsky & Montes, P.A.

Lieff Cabraser Heimann & Bernstein, LLP

Lite DePalma Greenberg, LLC

Locke Lord LLP

Locks Law Firm

Loevy & Loevy

Loren Domke, P.C.

Lovell Stewart Halebian Jacobson LLP

Lowey Dannenberg Cohen & Hart, P.C.

Lowenstein Sandler LLP

Ludwig Law Firm PLC

Lueddeke Law Firm

Law Offices of Sahag Majarian II



Malesovas Law Firm

Margolis Edelstein

Law Office of Matthew P. McCue

Mayer Brown

McDermott Will & Emery

McDonald Carano Wilson LLP

Law Office of Christopher J. McGinn

McTigue Law LLP

Mehri & Skalet PLLC

Merlin Law Group, P.A.

Milbank, Tweed, Hadley & McCloy LLP

Milberg LLP

Miller Canfield P.L.C.

Miller Law LLC

The Millsaps Law Firm

Mirick, O'Connell, DeMallie & Lougee, LLP

Mitchell, Blackstock, Ivers & Sneddon, PLLC

Morgan, Lewis & Bockius LLP

Morris, Nichols, Arsht & Tunnell LLP

Morrison & Foerster LLP

Motley Rice LLC

Molleur Law Office

Munley Law

Murray Murphy Moul + Basil LLP

National Consumer Law Center, Inc.

Neal, Gerber & Eisenberg LLP

Law Offices of Bohdan Neswiacheny

New York State Department of Labor

Nolan, Caddell & Reynolds

Law Offices of Stephen J. Nolan, Chartered

O'Melveny & Myers LLP

Page Perry LLC

Patton Boggs LLP

Paul Hastings LLP

Paul, Weiss, Rifkind, Wharton & Garrison LLP

Pepper Hamilton LLP

Perkins Coie LLP

Podvey, Meanor, Catenacci, Hildner, Cocoziello & Chattman, P.C.

Pomerantz Haudek Grossman & Gross LLP

Potter Minton, P.C.

The Powell Law Firm

Preti, Flaherty, Beliveau & Pachios, Chartered, LLP

Prickett, Jones & Elliott, P.A.

Proctor Heyman LLP

Proskauer Rose LLP

Provost Umphrey Law Firm L.L.P.

Quarles & Brady LLP

Quinn Emanuel Urquhart Oliver & Hedges LLP

Reed Smith LLP

Reilly Like & Tenety

William Riback LLC

Richards, Layton & Finger, P.A.

Rigrodsky & Long, P.A.

Robbins Geller Rudman & Dowd LLP

Stephen H. Ring, P.C.

The Roberts Law Firm

Robbins Arroyo LLP

Roddy Klein & Ryan

Rose, Klein & Marias, LLP

Rosenthal, Monhait & Goddess, P.A.

Rosman & Germain LLP

Craig E. Rothburd, P.A.

Paul S. Rothstein & Associates

Rozwood & Company, APC

Ruckelshaus Kautzman Blackwell Bemis & Hasbrook

Ryan & Maniskas, LLP

SL Chapman LLC

Sacher, Zelman, Hartman, Paul, Beiley & Sacher, P.A.

Sacks & Sacks, P.C.

Sandberg Phoenix & von Gontard P.C.

Sanford & Heisler, LLP

Sarraf Gentile LLP

Saxena White P.A.

Law Office of David Schafer, PLLC

Schiller & Pittenger, P.C.

Schrader, Byrd & Companion, PLLC

Schoengold & Sporn, P.C.

Schreiber & Petro, P.C.

Schwartz, Junell, Greenberg & Oathout, LLP

Schwartz Semerdjian Ballard & Cauley LLP

Shapiro Forman Allen & Sava LLP

Shapiro Haber & Urmy LLP

Shavitz Law Group, P.A.

Shipman & Wright, L.L.P.

Shook, Hardy & Bacon L.L.P.

Sidley Austin LLP

Sills Cummis & Gross P.C.

Simpson Thacher & Bartlett LLP

Skadden, Arps, Slate, Meagher & Flom LLP & Affiliates

Sly James Law Firm

Smith MacKinnon Et Al

Smyser Kaplan & Veselka, L.L.P.

Spector Roseman Kodroff & Willis, P.C.

Speights & Worrich

Spiro Moore LLP

Sprenger + Lang, PLLC



A. B. DATA, LTD
abdataclassaction.com
New York | Washington, D.C. | Palm Beach Gardens | Milwaukee

Squitieri & Fearon, LLP

Starzyk & Associates, P.C.

Philip D. Stern, Attorney at Law, LLC

Stinson Morrison Hecker LLP

Stone Bonner & Rocco LLP

Stull, Stull & Brody

Sulloway & Hollis, P.L.L.C.

Susman Godfrey L.L.P.

Gary J. Takacs, P.A.

Thierman Law Firm

Trief & Olk

Travis & Calhoun, P.C.

Troutman Sanders LLP

U.S. Securities and Exchange Commission

Vianale & Vianale, LLP

Vinson & Elkins LLP

Wachtell, Lipton, Rosen & Katz

Walfish & Noonan, LLC

Wardell & Quezon, P.A.

Watton Law Group

Law Office of Brian L. Weakland

Weil, Gotshal & Manges LLP

Weinstein Law Firm

The Weiser Law Firm P.C.

WeissLaw LLP

Weltman, Weinberg & Reis Co., LPA

Westrup Klick, LLP

Whatley Drake & Kallas

White & Case LLP

White & MacDonald, LLP

Law Offices of David M. Wise, P.A.

Theresa I. Wigginton, P.A.

Walsh & Roach, LLP

Wilentz, Goldman & Spitzer P.A.

Williams Cuker Berezofsky

Wilmer Cutler Pickering Hale and Dorr LLP

Wilson Elser Moskowitz Edelman & Dicker LLP

Wimmer & Stiehl, P.C.

Winstead PC

Wites & Kapetan P.A.

Wolf Haldenstein Adler Freeman & Herz LLP

The Wolf Law Firm LLC

Wolf Popper LLP

Wong Fleming

Wood, Ris & Hames, P.C.

Young Conaway Stargatt & Taylor, LLP

Zimmerman Reed

Zwerling, Schachter & Zwerling, LLP



A. B. DATA, LTD
abdataclassaction.com
New York | Washington, D.C. | Palm Beach Gardens | Milwaukee

**EXHIBIT C**


**DETAILED MEDIA PLAN**



A.B. Data, Ltd.

Class Action Administration

600 A.B. Data Drive

Milwaukee, WI 53217

# Proposed Notice Program

*In re Polyurethane Foam Antitrust Litigation*

[MDL Docket No. 2196, Index No. 10-MD-2196 (JZ)])

U.S. District Court, Northern District of Ohio

# CONTENTS

**Case Background**………………………………………………………………**Page 3**

**Notice Program Overview**……………………………………………………..**Page 5**

**Paid-Media Planning Methodology**…………………………………………...**Page 8**

**Target Audience**………………………………………………………………**Page 11**

**Paid-Media Placements**………………………………………………………**Page 16**

**Scheduling**……………………………………………………………………**Page 23**

**Exhibits**

Exhibit A    Demographics of People Who Own or Have Purchased Within the Last 12 Months: Upholstered Furniture, Mattress/Box Spring, Crib Mattress, or Wall-to-Wall Carpeting

Exhibit B    Demographics of People Who Have Purchased Within the Last 12 Months: Upholstered Furniture, Mattress/Box Spring, Crib Mattress, or Wall-to-Wall Carpeting

Exhibit C    Media Quintile Analysis, Adults Age 25-69

Exhibit D    Magazine Rankings, Adults Age 25-69

Exhibit E    Listing of *Parade* Carrier Newspapers

Proposed Notice Program

# CASE BACKGROUND

Proposed Notice Program

# CASE BACKGROUND

This Notice Program is submitted by A.B. Data, Ltd. ("A.B. Data") in connection with *In re Polyurethane Foam Antitrust Litigation* [MDL Docket No. 2196, Index No. 10-MD-2196 (JZ)] in the U.S. District Court for the Northern District of Ohio. This document outlines the efforts that will be made to provide Notice of Pendency to reach consumers.

A proposed Class has been certified in this case regarding the purchase of products containing flexible polyurethane foam ("product") used in carpet underlay, bedding, and upholstered furniture products, not for resale, that were manufactured, produced, or supplied by Defendants or their unnamed co-conspirators.

A paid-media Notice Program targeting unidentified Class Members is necessary, as direct notice is not an option for this case.

Due to the extended lead times that the publications require for production and distribution of the printed materials, time is of the essence in approving this Notice Plan to meet the deadlines that the Court has in place. Details are provided in the scheduling section.

# CLASS DEFINITION

The Class is defined as:
All persons or entities in Alabama, Arizona, California, Colorado, [the] District of Columbia, Florida, Hawaii, Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Dakota, Tennessee, Vermont, West Virginia, and Wisconsin who purchased products containing flexible polyurethane foam ["product" here defined to include only carpet underlay, bedding, and upholstered furniture products], not for resale, which were manufactured, produced, or supplied by Defendants or their unnamed co-conspirators from January 1, 1999 to the present.

Excluded from the Class are governmental entities, Defendants, their co-conspirators and their representatives, parents, subsidiaries, and affiliates.


Proposed Notice Program

# NOTICE PROGRAM OVERVIEW

Proposed Notice Program

# NOTICE PROGRAM OVERVIEW
# PROGRAM COMPONENTS

This Notice Program outlines procedures to provide notice of the Class certification of *In re Polyurethane Foam Antitrust Litigation* as a class action, consistent with the requirements set forth in Rule 23.

A.B. Data recommends the following Notice Program:

- Paid Media-Based Notice: After thorough research of the demographics of Class Members, A.B. Data recommends broad paid-media notice consisting of print and Internet vehicles that will reach those Class Members, including:

  a. Consumer magazines;
  b. Newspaper supplements;
  c. Internet banner and text ads on multiple networks, including social media and targeted websites; and
  d. a news release.

To complement the Notice Program and to ensure Class Members' easy access to updated information, A.B. Data will develop a dedicated informational case website.

# NOTICE PROGRAM OVERVIEW
# PAID-MEDIA PROGRAM

To reach unidentifiable Class Members, A.B. Data recommends the use of paid and earned media. Paid-media advertising is guaranteed to appear. Paid media also allow for limited control of the content, timing, and positioning of the message. Newspapers, magazines, television, radio, out-of-home media, and the Internet, among other sources, offer paid-media opportunities.

In evaluating the media options to be considered for this case, A.B. Data reviewed the media consumption habits of people who purchased upholstered furniture, bedding (mattress, box spring, crib mattress), and wall-to-wall carpet, and developed a target demographic of Adults Age 25-69.

Based on syndicated data regarding the target audience's media consumption, A.B. Data researched the most appropriate media vehicles that would best deliver potential Class Members and provide them with the opportunity to see and respond to the Notice. A.B. Data reviewed available magazines, newspapers, newspaper supplements, and online advertising for the target audience, as well as compatibility of the editorial. Consumer magazines, newspaper supplements, and Internet advertising will deliver an efficient and effective plan for reaching potential Class Members.


Proposed Notice Program

# NOTICE PROGRAM OVERVIEW
## PAID-MEDIA PLACEMENT SUMMARY

The following list provides a summary of A.B. Data's recommended paid-media placements for this case. Detailed information about each publication and its coverage of the target audience in this case appears in the "Paid-Media Placements" section of this plan.

**PRINT PUBLICATIONS**

**Newspaper Supplement**
- *Parade*

**Consumer Magazines**
- *Better Homes and Gardens*
- *National Geographic*
- *People*
- *Reader's Digest*

**ONLINE MEDIA**

**Internet Banner and Text Ads**
- Facebook
- Yahoo! Network
- Google



Proposed Notice Program

# PAID-MEDIA PLANNING METHODOLOGY

Proposed Notice Program

# PAID-MEDIA PLANNING METHODOLOGY

A.B. Data Notice Programs are developed to reach unidentified Class Members and seek to do the following:

1. Identify the demographics of Class Members through the use of syndicated research to establish a primary target audience;
2. Outline the methodology for selecting the media vehicles recommended and their relationship to product/service purchase and usage by the target audience;
3. Provide results that quantify for the Court the adequacy of the Notice based upon recognized tools of media measurement.

The first steps to developing the paid Notice Program is determining the demographics of the Class Members and defining the target audience. A.B. Data then analyzes media quintile usage data and their ability to provide cost-efficient coverage of the target audience to develop the direction of the Notice Plan, i.e., whether notification is best done through print, online, broadcast, or some other methodology.

Individual media vehicles, both print titles and online websites, are then analyzed and selected based upon their ability to cost-effectively deliver the target audience.

In the development of successful Notice Programs, A.B. Data uses reach and frequency as the standard upon which to measure an effective Notice Plan. Reach and frequency are the two primary measurements used to quantify the delivery of a proposed Notice Plan to a defined target audience. Below are the definitions of these terms as they relate to paid media.

- Reach – expressed as a percentage, a measurement of a target audience that was exposed at least one time to a specific media message or combination of media messages, whether in print, broadcast, online, outdoor, etc., within a given time period.
- Frequency – the estimated average number of opportunities a member of the target audience sees the Notice during the campaign.


Proposed Notice Program

These analytical tools, provided by GfK MRI, are used to determine the publications/websites selected and the number of insertions/impressions to be purchased.

GfK MRI (MRI)[1] is the leading supplier of multimedia audience research in the United States. As a nationally accredited research firm, it presents a single-source measurement of major media, products, services, consumer demographic, lifestyle, and psychographic characteristics.

---

[1] Mediamark's Survey of the American Consumer is the country's largest, most comprehensive, and most reliable consumer and media and product/service usage database. Data from Mediamark's Survey of the American Consumer, conducted continuously since 1979, are used in the majority of media and marketing plans written in the United States. The firm's multidimensional database is the largest and most reliable source for integrated media planning. About 450 U.S. advertising agencies, including 90 of the top 100, subscribe to Mediamark Research along with A.B. Data; more than 200 national marketers access the Mediamark database. GfK MRI offers the most detailed and representative picture of U.S. demographics and lifestyles, including information on usage of nearly 6,000 product and service brands across 550 categories, the magazines and newspapers audiences read, the websites they look at, the television programs they watch, and the radio stations they listen to. MRI has been accredited by the Media Ratings Council ("MRC") since 1988. MRC requires its members to disclose all the methodological aspects, meet MRC standards for rating research, and submit to MRC-designed audits.


Proposed Notice Program

# TARGET AUDIENCE

Proposed Notice Program

# TARGET AUDIENCE

To determine the primary target audience of this case, MRI data were examined to determine similar demographic characteristics of U.S. adults who may have purchased products containing flexible polyurethane foam ("product") used in carpet underlay, bedding, and upholstered furniture products. See Exhibits A and B for the complete results of the syndicated data from MRI on the demographics of people who own or purchased within the past 12 months the following types of products:

| Sofa | Sectional sofa | Recliner |
| Sofa-sleeper | Mattress | Box spring |
| Crib mattress | Wall-to-wall carpet | |

Below is a summary of some of the common demographics of the people who own or purchased within the last 12 months upholstered furniture, mattress or box spring, including crib mattress, or wall-to-wall carpet.

| Demographics | Own | Bought Last 12 Months |
|---|---|---|
| **Gender** | | |
| Male | 47.95% | 45.63% |
| Female | 52.05% | 54.37% |
| **Age** | | |
| 18-24 | 11.58% | 13.64% |
| 25-34 | 19.19% | 21.62% |
| 35-44 | 18.40% | 18.77% |
| 45-54 | 19.73% | 18.33% |
| 55-65 | 16.10% | 15.08% |
| 65+ | 15.00% | 12.56% |
| **Education** | | |
| Graduated High School | 28.34% | 28.47% |
| Attended/Graduated College | 60.0% | 60.90% |
| **Household Income** | | |
| Under $20,000 | 10.21% | 10.65% |
| $20,000-$40,000 | 17.21% | 16.05% |
| $40,000 - $60,000 | 16.62% | 16.17% |
| $ 60,000 - $75,000 | 11.52% | 20.39% |
| $75,000+ | 44.52% | 45.39% |
| $100,000+ | 29.3% | 29.64% |
| **Ethnicity** | | |
| Caucasian | 81.47% | 80.85% |
| African-American | 8.36% | 8.66% |
| Asian | 2.86% | 2.66% |
| Other | 7.31% | 7.83% |

Proposed Notice Program

| Demographics | Own | Bought Last 12 Months |
|---|---|---|
| Geographic Location [2] | | |
| A Counties[2] | 40.11% | 39.21% |
| B Counties | 30.75% | 32.04% |
| C Counties | 15.24% | 15.39% |
| D Counties | 13.90% | 13.37% |
| Home Owners | 72.38% | 67.18% |

Based on these data, people who own or who have recently purchased products that contain flexible polyurethane foam are generally people who have or are:

- Adults age 25-54;
- Home owners;
- Attended or graduated from college;
- Having a higher household income;
- Living in suburban or major metropolitan areas.

However, given that this case involves Class Members who have purchased these products over a 15-year period, people up to age 69 are also included as part of the primary target audience.

## GEOGRAPHIC CONSIDERATIONS

The Class is numerous and includes all persons or entities that purchased products with flexible polyurethane foam within the following jurisdictions:

| | | | |
|---|---|---|---|
| Alabama | Arizona | California | Colorado |
| District of Columbia | Florida | Hawaii | Illinois |
| Iowa | Kansas | Maine | Massachusetts |
| Michigan | Minnesota | Mississippi | Missouri |
| Nebraska | Nevada | New Hampshire | New Mexico |
| New York | North Carolina | North Dakota | Oregon |
| Rhode Island | South Dakota | Tennessee | Vermont |
| West Virginia | Wisconsin | | |

---

[2] A Counties, as defined by A.C. Nielsen Company ("Nielsen"), are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the Metropolitan Statistical Area and include the largest cities and consolidated areas in the U.S. B Counties, as defined by Nielsen, are all counties not included under category A that either have a population greater than 150,000 or are in a metro area with a population greater than 150,000 according to the latest census. C counties, as defined by Nielsen, are all counties no included under categories A or B that either have a population greater than 40,000 or are in a metro area with a population greater than 40,000 according to the latest census. D Counties are, essentially, rural counties.



Proposed Notice Program

Given that an average of 11.7% of the U.S. population moves annually (U.S. Census Data), a significant percentage of the Class may have moved locally, regionally, or nationally during the past 15 years. In addition, purchases may have been made within the Class jurisdictions and then transported across state lines to states not within the Class.

For these reasons, national media vehicles are recommended to reach potential Class Members.

## MEDIA USAGE

Everybody is exposed to and consumes media differently, sometimes with daily changes. However, we all develop patterns to our media consumption. And those patterns become our individual media habits. MRI divides those habits into five categories of media usage, from heavy consumption of media to light users of a media type. These five categories are defined by Quintiles ranked from 1-5, with Quintile 1 representing the heaviest user of a media vehicle to Quintile 5 representing a light user.

The media usage of the target audience in each quintile is expressed as an index. An index of 100 is an average usage of a particular medium. Therefore, an index above 100 indicates a heavier usage of the medium than that of the average adult, and an index below 100 indicates a lighter usage of the medium than that of the average adult.

Media vehicles included in the quintile analysis include newspaper, magazine, Internet, radio, TV, and outdoor.

Radio, while indexing high in the heavy user quintile for this demographic, is not recommended due to the large out-of-pocket cost that it would take to deliver an adequate reach and frequency.

Based on these findings, the most effective way to reach the target audience is through newspapers/newspaper supplements, magazines, and the Internet.

| Media | Adults Age 25-69 |
|---|---|
| **Magazine** | |
| Quintile 1 | 103 |
| Quintile 2 | 100 |
| **Newspaper** | |
| Quintile 1 | 92 |
| Quintile 2 | 103 |
| **Radio** | |
| Quintile 1 | 104 |
| Quintile 2 | 105 |
| **Television** | |
| Quintile 1 | 93 |
| Quintile 2 | 99 |



Proposed Notice Program

| Media | Adults Age 25-69 |
|-------|------------------|
| **Internet** | |
| Quintile 1 | 100 |
| Quintile 2 | 106 |

Exhibit C includes the entire quintile analysis for Adults Age 25-69.

Proposed Notice Program

# PAID-MEDIA PLACEMENTS

# PRINT-MEDIA ANALYSIS

Print media will provide the most cost-effective method of reaching potential Class Members. Below is a ranking of the largest 15 consumer magazines/newspaper supplements in the U.S. based on their audience of Adults Age 25-69. See Exhibit D for a full listing of the U.S. consumer magazines and newspaper supplements that are included in the 2013 MRI Doublebase Survey.

| Print Media Ranked by Adults Age 25-69 Audience | | |
|---|---|---|
| Ranking | Publication | Adults Age 25-69 Audience (000) |
| 1. | *Parade* | 43,922 |
| 2. | *People* | 32,441 |
| 3. | *Better Homes and Gardens* | 28,927 |
| 4. | *USA Weekend* | 27,492 |
| 5. | *National Geographic* | 23,297 |
| 6. | *AARP the Magazine* | 22,915 |
| 7. | *Reader's Digest* | 17,558 |
| 8. | *Good Housekeeping* | 16,759 |
| 9. | *Women's Day* | 14,458 |
| 10. | *Sports Illustrated* | 14,442 |
| 11. | *Family Circle* | 13,554 |
| 12. | *Time* | 13,516 |
| 13. | *Parents* | 11,859 |
| 14. | *Southern Living* | 11,780 |
| 15. | *Cosmopolitan* | 11,768 |

Print media include consumer magazines and newspaper supplements. Most adults read one or more magazines every month. Newspaper supplements are small publications (typically fewer than 30 pages each) that are inserted into weekend or Sunday editions of city newspapers. They have articles that are written for broad appeal and engage readers with their short articles and entertaining editorial content.


Proposed Notice Program

For this Notice Program, A.B. Data recommends both newspaper supplements and consumer magazines because of their broad reach of the target audience.

The following magazines and newspaper supplement are recommended:



| | |
|---|---|
| Circulation: | 33,000,000 |
| Audience: | 70,658,000 |
| Publication Frequency: | 52x a year; weekly on Sunday |
| Ad Size: | Digest page |
| Editorial Focus: | *Parade*'s feature stories illuminate the human side of well-known celebrities and celebrate the extraordinary accomplishments of ordinary Americans. *Parade* feeds America's need for an optimistic voice, providing meaning and importance to our everyday lives. The magazine complements these important features with service-oriented information that readers trust *Parade* to deliver: health and wellness, food and home, arts and entertainment. See Exhibit E for a complete listing of *Parade* Carrier Newspapers. |

Proposed Notice Program



| Circulation: | 5,500,000 |
|---|---|
| Audience: | 23,619,000 |
| Publication Frequency: | 12x a year;  arrives in home 1st of month |
| Ad Size: | Digest page |
| Editorial Focus: | *Reader's Digest* simplifies and enriches readers' lives with expertly curated information that is concise, simple, and easily accessible. The magazine takes an optimistic approach that uniquely reflects and understands its readers. The content is real, objective, inspiring, actionable, and important to its readers today. *Reader's Digest* delivers specifically tailored lifestyle editorial that includes health, food, finance, travel, and savings to a receptive audience in a relevant environment. |



| Circulation: | 7,600,000 |
|---|---|
| Audience: | 34,981,000 |
| Publication Frequency: | 12 monthly; available midmonth |
| Ad Size: | 1/3 page |
| Editorial Focus: | Provides home-service information for people who have a serious interest in their homes. Covers in-depth home and family subjects like food and appliances, building and repairs, decorating, family money management, gardening, travel, health, family entertainment, and more. |

Proposed Notice Program



| Circulation: | 3,450,000 |
|---|---|
| Audience: | 35,884,000 |
| Publication Frequency: | 52x; weekly on Friday |
| Ad Size: | 1/3 page |
| Editorial Focus: | Contains insightful, compassionate, and entertaining coverage of the most intriguing people in our culture, from extraordinary people doing the ordinary to ordinary people caught up in extraordinary circumstances. By revealing the human side to every story, *People* connects readers to their world. |



| Circulation: | 3,500,000 |
|---|---|
| Audience: | 30,632,000 |
| Publication Frequency: | 12x monthly |
| Ad Size: | Digest page |
| Editorial Focus: | *National Geographic* magazine is the global leader in empowering people to navigate the world, providing authoritative, unbiased content that addresses today's complex issues, while uncovering the wonders of our time. Each issue captivates millions of curious readers with award-winning photography and world-class reporting that inspire them to make informed decisions and effect positive change. |

Proposed Notice Program

## ONLINE/DIGITAL MEDIA ANALYSIS

MRI provides data on Internet usage by asking survey respondents about their online usage during the 30 days prior. According to the 2013 MRI survey, 79% of Adults Age 25-69 used the Internet during the last 30 days.

Because the Internet is such an integral part of the lives of Adults Age 25-69, it is recommended that online media support this Notice Plan with a significant presence over a four-week campaign.

A.B. Data recommends placing ads on a variety of websites, enabling maximum exposure opportunities to reach the target audience of Adults 25-69. Additionally, websites with audiences that consist highly of the specific target audiences were also selected. (Delivery of Internet impressions to specific sites and categories is subject to change due to availability at the time A.B. Data negotiates and purchases the media.)

A.B. Data recommends the following social media site and networks:

- Facebook is recommended because it will allow specific geographic targeting. We can purchase impressions to deliver additional coverage to the case jurisdictions so the target can be reached with minimal waste.
- Google's Content Network of network text ads is recommended because we can specifically purchase the types of relevant content where we want the text ads to appear. For example, we can select websites that feature remodeling, redecorating, furniture, linens, moving, seniors, parents, etc.
- The Yahoo! Network is recommended because of its extremely large network of sites, such as AOL, Microsoft, and Flickr. Yahoo! is a leading Internet brand with a network of integrated services providing users with entertainment, email, and other social platforms.

Below is a list of the networks recommended, along with their respective numbers of campaign impressions.

| Network | Ad/Banner Sizes | Impressions |
|---------|-----------------|-------------|
| Facebook | 100 x 72 banners | 10,000,000 |
| Google Content Network | Network text ads | 45,000,000 |
| Yahoo! Network | Banner and text ads | 61,000,000 |


Proposed Notice Program

## EARNED MEDIA

In addition to the Notice Plan involving print publications and digital media, it is recommended that a news release be run via PR Newswire. The Notice will be distributed via PR Newswire to 5,600 newsrooms, both print and broadcast, across the U.S., plus 5,900 websites. Additionally, the Notice will be sent to any trade publications that are relevant to the industry.

## NATIONAL MEDIA DELIVERY

The paid-media program outlined in this plan provides Class Members with multiple exposure opportunities to the Case message through the media vehicles carrying the Notice. The recommended program delivers the following estimated reach and frequency measurements to the target audience, as defined by the 2013 Doublebase Study from GfK MRI:

Print Reach:              51.77%
Print and Online Reach: 77.44%
Average Frequency:     1.82 times
Gross Impressions:      247,659,000

## PUBLICATION NOTICE

The Federal Rules of Civil Procedure require notices in class action cases to be written in "plain, easily understood language." This process will be utilized in developing the Notice for *In re Polyurethane Foam Antitrust Litigation.*

A.B. Data is committed to adhering to the easily-understood-language requirement of Rule 23(c)(2) and Rule 23(b)(3).

The plain-language Publication Notice that will be developed for this program will be designed to be seen easily by potential Class Members with a large, bold headline. The plain, easily understood language in the text of the Notice will offer potential Class Members the opportunity to read it at their leisure, helping ensure they understand the subject of the case, the steps they must take to join the Class, and the legal rights of all Class Members.

Each printed Publication Notice will prominently display a case website address, a toll-free telephone number, and a mailing address so that potential Class Members may review the detailed Notice and other information available on the case.


Proposed Notice Program

# SCHEDULING

Proposed Notice Program

# SCHEDULING

The recommended Notice Program is designed to run over a four-week (30-day) time period. Notice programs that target consumers have run with this kind of scheduling protocol in dozens of cases during the past 10+ years. We recommend that this Notice Program should follow the scheduling precedent that has been set.

The recommended timeline and scheduling is shown below. The first space closing is May 1, 2014, with materials due May 8, 2014.

## Poly Foam Notice Program: Proposed Timeline 2014

| Publication | | | JUNE | | | JULY | | | | AUGUST | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 9 | 16 | 23 | 30 | 7 | 14 | 21 | 28 | 4 | 11 | 18 | 25 |
| **Better Homes and Gardens** issue date August On Sale 7/15 Space Close 5/15 | | | | | | | �juni | | | | | | |
| **Reader's Digest** issue date August On Sale 7/15 Space Close 5/23 | | | | | | | | | | | | | |
| **Parade** Issue date June 22 In Newspapers 6/22 space close 5/23 | | | 6/22 | | | | | | | | | | |
| **People** Issue Date 7/7/14 On Sale 6/27 Space close 6/2 | | | | 6/27 | | | | | | | | | |
| **National Geographic** Issue Date July On Sale 6/24 Space close 5/1 | | | | | | | | | | | | | |
| **Internet Banners/Text Ads** Online Dates 6/23 - 7/22 Space Close 6/2 | | | | | | | | | | | | | |
| **PR Newswire** | | | | 6/23 | | | | | | | | | |

Proposed Notice Program

## NOTICE PLAN COST

The cost to produce and implement the recommended Notice Program, as described in this document, is $860,000. This includes the print and Internet plans and the news release to be carried via PR Newswire.

Proposed Notice Program

EXHIBIT A:

NOW OWNS HOUSEHOLD FURNISHING: BIG
TICKET ITEMS: SOFA/SECTIONAL,
RECLINER, SOFA-BED CONVERTIBLE,
OTHER UPHOLSTERED FURNITURE,
MATTRESS, BOX SPRING, CRIB MATTRESS,
WALL-TO-WALL CARPET

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| All | 143819 | 61.82 | 100.00 | 100 |
| Men | 68956 | 61.24 | 47.95 | 99 |
| Women | 74864 | 62.35 | 52.05 | 101 |
| Parents | 50919 | 69.02 | 35.40 | 112 |
| Educ: graduated college plus | 46390 | 71.85 | 32.26 | 116 |
| Educ: attended college | 42279 | 64.05 | 29.40 | 104 |
| Educ: graduated high school | 40753 | 57.50 | 28.34 | 93 |
| Educ: did not graduate HS | 14398 | 46.12 | 10.01 | 75 |
| Educ: post graduate | 16410 | 73.26 | 11.41 | 119 |
| Educ: no college | 55150 | 54.02 | 38.35 | 87 |
| Age 18-24 | 16652 | 55.86 | 11.58 | 90 |
| Age 25-34 | 27594 | 66.39 | 19.19 | 107 |
| Age 35-44 | 26462 | 65.82 | 18.40 | 106 |
| Age 45-54 | 28382 | 64.09 | 19.73 | 104 |
| Age 55-64 | 23162 | 62.63 | 16.10 | 101 |
| Age 65+ | 21569 | 54.18 | 15.00 | 88 |
| Adults 18-34 | 44245 | 61.99 | 30.76 | 100 |
| Adults 18-49 | 85063 | 63.62 | 59.15 | 103 |
| Adults 25-54 | 82437 | 65.40 | 57.32 | 106 |
| Men 18-34 | 21062 | 58.63 | 14.64 | 95 |
| Men 18-49 | 40915 | 61.40 | 28.45 | 99 |
| Men 25-54 | 39636 | 63.58 | 27.56 | 103 |
| Women 18-34 | 23183 | 65.40 | 16.12 | 106 |
| Women 18-49 | 44148 | 65.81 | 30.70 | 106 |
| Women 25-54 | 42801 | 67.18 | 29.76 | 109 |
| Employment: working full time | 74034 | 66.36 | 51.48 | 107 |
| Employment: working part time | 17205 | 61.87 | 11.96 | 100 |
| Employment: not working | 52581 | 56.37 | 36.56 | 91 |
| Occupation: professional and related occupations | 22123 | 71.70 | 15.38 | 116 |
| Occupation: management, business and financial operations | 16285 | 73.21 | 11.32 | 118 |
| Occupation: sales and office occupations | 21219 | 65.67 | 14.75 | 106 |
| Occupation: natural resources, construction and maintenance occup. | 7837 | 61.55 | 5.45 | 100 |
| Occupation: other employed | 23775 | 57.65 | 16.53 | 93 |
| IEI $200,000 or over | 1606 | 73.36 | 1.12 | 119 |
| IEI $150,000-199,999 | 1794 | 73.99 | 1.25 | 120 |
| IEI $100,000-149,999 | 6493 | 75.62 | 4.51 | 122 |
| IEI $75,000-99,999 | 8478 | 73.00 | 5.89 | 118 |
| IEI $60,000-74,999 | 9471 | 72.97 | 6.59 | 118 |
| IEI $50,000-59,999 | 8640 | 70.16 | 6.01 | 113 |
| IEI $40,000-49,999 | 11445 | 68.91 | 7.96 | 111 |
| IEI $30,000-39,999 | 12333 | 65.02 | 8.58 | 105 |
| IEI $20,000-29,999 | 12417 | 61.28 | 8.63 | 99 |
| IEI <$20,000 | 18562 | 55.52 | 12.91 | 90 |
| Wage earner status: not employed | 52581 | 56.37 | 36.56 | 91 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Wage earner status: sole earner | 25122 | 61.56 | 17.47 | 100 |
| Wage earner status: primary earner | 31243 | 66.44 | 21.72 | 107 |
| Wage earner status: sec earner | 34874 | 67.66 | 24.25 | 109 |
| HHI $200,000 or over | 7620 | 71.69 | 5.30 | 116 |
| HHI $150,000-199,999 | 9742 | 70.42 | 6.77 | 114 |
| HHI $100,000-149,999 | 24773 | 71.67 | 17.22 | 116 |
| HHI $75,000-99,999 | 21900 | 70.94 | 15.23 | 115 |
| HHI $60,000-74,999 | 16574 | 66.13 | 11.52 | 107 |
| HHI $50,000-59,999 | 12051 | 63.54 | 8.38 | 103 |
| HHI $40,000-49,999 | 11847 | 58.12 | 8.24 | 94 |
| HHI $30,000-39,999 | 12494 | 55.68 | 8.69 | 90 |
| HHI $20,000-29,999 | 12130 | 52.44 | 8.43 | 85 |
| HHI <$20,000 | 14688 | 44.82 | 10.21 | 73 |
| HHI $150,000+ | 17362 | 70.97 | 12.07 | 115 |
| HHI $100,000+ | 42135 | 71.38 | 29.30 | 115 |
| HHI $75,000+ | 64035 | 71.23 | 44.52 | 115 |
| HHI $60,000+ | 80608 | 70.12 | 56.05 | 113 |
| HHI $50,000+ | 92659 | 69.19 | 64.43 | 112 |
| HHI $40,000+ | 104506 | 67.72 | 72.66 | 110 |
| HHI $30,000+ | 117001 | 66.19 | 81.35 | 107 |
| Total Net Worth of all HH members: under $100,000 | 37535 | 51.69 | 26.10 | 84 |
| Total Net Worth of all HH members: $100,000-249,999 | 34899 | 62.31 | 24.27 | 101 |
| Total Net Worth of all HH members: $250,000-499,999 | 39685 | 67.73 | 27.59 | 110 |
| Total Net Worth of all HH members: $500,000-999,999 | 21030 | 69.83 | 14.62 | 113 |
| Total Net Worth of all HH members: $1,000,000 or more | 10670 | 69.61 | 7.42 | 113 |
| Census Region: North East | 26068 | 61.33 | 18.13 | 99 |
| Census Region: South | 51007 | 58.90 | 35.47 | 95 |
| Census Region: Midwest | 33913 | 66.95 | 23.58 | 108 |
| Census Region: West | 32832 | 62.06 | 22.83 | 100 |
| Mktg Region: New England | 7080 | 63.67 | 4.92 | 103 |
| Mktg Region: Mid Atlantic | 21842 | 60.64 | 15.19 | 98 |
| Mktg Region: East Central | 18147 | 63.69 | 12.62 | 103 |
| Mktg Region: West Central | 23458 | 67.92 | 16.31 | 110 |
| Mktg Region: Southeast | 28263 | 58.97 | 19.65 | 95 |
| Mktg Region: Southwest | 16592 | 58.75 | 11.54 | 95 |
| Mktg Region: Pacific | 28436 | 61.40 | 19.77 | 99 |
| Mediamarkets: Top 5 | 28266 | 58.34 | 19.65 | 94 |
| Mediamarkets: Next 5 | 14654 | 62.00 | 10.19 | 100 |
| Mediamarkets: New York | 9099 | 56.31 | 6.33 | 91 |
| Mediamarkets: Los Angeles | 7825 | 57.93 | 5.44 | 94 |
| Mediamarkets: Chicago | 4365 | 59.76 | 3.04 | 97 |
| Metropolitan CBSA | 119826 | 61.36 | 83.32 | 99 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Micropolitan CBSA/unassigned | 23994 | 64.19 | 16.68 | 104 |
| County size A | 57687 | 60.30 | 40.11 | 98 |
| County size B | 44222 | 62.14 | 30.75 | 101 |
| County size C | 21912 | 64.57 | 15.24 | 104 |
| County size D | 19998 | 62.71 | 13.90 | 101 |
| Marital status: never married | 34752 | 54.76 | 24.16 | 89 |
| Marital status: now married | 85273 | 68.27 | 59.29 | 110 |
| Marital status: legally separated/widowed/divorced | 23794 | 53.74 | 16.54 | 87 |
| Marital status: engaged | 6908 | 60.13 | 4.80 | 97 |
| HH size: 1 | 17367 | 53.06 | 12.08 | 86 |
| HH size: 2 | 45900 | 62.23 | 31.91 | 101 |
| HH size: 3-4 | 55461 | 64.29 | 38.56 | 104 |
| HH size: 5+ | 25092 | 62.88 | 17.45 | 102 |
| Children: any | 62074 | 66.44 | 43.16 | 107 |
| Children: 1 | 25477 | 65.66 | 17.71 | 106 |
| Children: 2 | 21990 | 67.26 | 15.29 | 109 |
| Children: 3+ | 14607 | 66.57 | 10.16 | 108 |
| Child age: <12 months | 7938 | 80.39 | 5.52 | 130 |
| Child age: 12-23 months | 6445 | 76.77 | 4.48 | 124 |
| Child age: <2 years | 14006 | 78.90 | 9.74 | 128 |
| Child age: <6 years | 30909 | 70.79 | 21.49 | 115 |
| Child age: 2-5 years | 23014 | 68.39 | 16.00 | 111 |
| Child age: 6-11 years | 27089 | 63.89 | 18.84 | 103 |
| Child age: 12-17 years | 28602 | 63.36 | 19.89 | 102 |
| Life cycle: resp 18-34 1 pers HH | 2902 | 59.40 | 2.02 | 96 |
| Life cycle: resp 18-34 married no kids | 3769 | 69.96 | 2.62 | 113 |
| Life cycle: resp 18-34 married yng chld <6 | 11269 | 79.63 | 7.84 | 129 |
| Life cycle: resp 18-34 married yng chld 6-17 | 1781 | 61.86 | 1.24 | 100 |
| Life cycle: balance of resp 18-34 | 24524 | 55.65 | 17.05 | 90 |
| Life cycle: resp 35-49 1 pers HH | 2981 | 56.92 | 2.07 | 92 |
| Life cycle: resp 35-49 married no kids | 5983 | 67.73 | 4.16 | 110 |
| Life cycle:resp 35-49 married yng chld <6 | 8754 | 74.96 | 6.09 | 121 |
| Life cycle:resp 35-49 married yng chld 6-11 | 8263 | 68.25 | 5.75 | 110 |
| Life cycle:resp 35-49 married yng chld 12-17 | 5827 | 69.54 | 4.05 | 112 |
| Life cycle: balance of resp 35-49 | 9010 | 55.94 | 6.26 | 90 |
| Life cycle: resp 50+ 1 pers HH | 10973 | 50.35 | 7.63 | 81 |
| Life cycle: resp 50+ married no kids | 32766 | 64.03 | 22.78 | 104 |
| Life cycle: resp 50+ married w/kids | 6831 | 66.43 | 4.75 | 107 |
| Life cycle: balance of resp 50+ | 8186 | 52.17 | 5.69 | 84 |
| Years at pres address: <1 year | 22325 | 59.02 | 15.52 | 95 |
| Years at pres address: 1-4 years | 37494 | 61.48 | 26.07 | 99 |
| Years at pres address: 5+ years | 84000 | 62.76 | 58.41 | 102 |
| Home owned | 104095 | 65.89 | 72.38 | 107 |
| Home value: $500,000+ | 9731 | 70.03 | 6.77 | 113 |
| Home value: $200,000-499,999 | 40271 | 68.62 | 28.00 | 111 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

|  | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Home value: $100,000-199,999 | 36185 | 66.49 | 25.16 | 108 |
| Home value: $50,000-99,999 | 12836 | 59.21 | 8.93 | 96 |
| Home value: <$50,000 | 5072 | 54.60 | 3.53 | 88 |
| Race: White | 117165 | 66.34 | 81.47 | 107 |
| Race: Black/African American | 12017 | 43.41 | 8.36 | 70 |
| Race: American Indian or Alaska Native | 1531 | 59.23 | 1.06 | 96 |
| Race: Asian | 4109 | 57.65 | 2.86 | 93 |
| Race: Other | 11328 | 50.09 | 7.88 | 81 |
| Race: White only | 115391 | 66.45 | 80.23 | 108 |
| Race: Black/African American only | 11420 | 42.97 | 7.94 | 70 |
| Race: Other race/Multiple classifications | 17008 | 52.42 | 11.83 | 85 |
| Spanish spoken in home (most often or other) | 18508 | 52.25 | 12.87 | 85 |
| Hispanic Respondent personally speaks only english at home | 2922 | 59.53 | 2.03 | 96 |
| Hispanic Respondent personally speaks mostly english, but some spanish at home | 4525 | 55.76 | 3.15 | 90 |
| Hispanic Respondent personally speaks only spanish at home | 3632 | 38.36 | 2.53 | 62 |
| Hispanic Respondent personally speaks mostly spanish, but some english at home | 4583 | 50.34 | 3.19 | 81 |
| Hispanic Respondent personally speaks both english and spanish equally at home | 884 | 73.23 | 0.61 | 118 |
| Hispanic Respondent personally speaks other language at home | * 162 | 48.48 | 0.11 | 78 |
| Spanish, Hispanic or Latino Origin or Descent | 16707 | 50.42 | 11.62 | 82 |
| Pet owner | 88445 | 65.62 | 61.50 | 106 |
| Dog owner | 68641 | 65.62 | 47.73 | 106 |
| Cat owner | 38073 | 67.06 | 26.47 | 108 |
| Have a landline telephone | 93238 | 62.61 | 64.83 | 101 |
| Cell phone only (no landline) in HH | 50130 | 60.47 | 34.86 | 98 |
| Landline only (no cell phone) in HH | 4373 | 49.07 | 3.04 | 79 |
| Generations: Millennials (b.1977-1994) | 46787 | 62.22 | 32.53 | 101 |
| Generations: GenXers (b.1965-1976) | 32481 | 65.26 | 22.58 | 106 |
| Generations: Boomers (b. 1946-1964) | 46134 | 63.08 | 32.08 | 102 |
| Generations: Early Boomers (b. 1946-1955) | 21232 | 62.49 | 14.76 | 101 |
| Generations: Late Boomers (b. 1956-1964) | 24902 | 63.59 | 17.31 | 103 |
| Generations: Pre-Boomers (b. before 1946) | 18418 | 53.30 | 12.81 | 86 |
| Magazine Quintile I | 29271 | 63.00 | 20.35 | 102 |
| Magazine Quintile II | 30860 | 66.47 | 21.46 | 108 |
| Magazine Quintile III | 29847 | 64.10 | 20.75 | 104 |
| Magazine Quintile IV | 28423 | 61.00 | 19.76 | 99 |
| Magazine Quintile V | 25418 | 54.53 | 17.67 | 88 |
| Newspaper Quintile I | 29149 | 62.81 | 20.27 | 102 |
| Newspaper Quintile II | 29040 | 62.29 | 20.19 | 101 |
| Newspaper Quintile III | 29689 | 63.88 | 20.64 | 103 |
| Newspaper Quintile IV | 27953 | 60.15 | 19.44 | 97 |
| Newspaper Quintile V | 27988 | 59.95 | 19.46 | 97 |
| Radio Quintile I | 28333 | 60.82 | 19.70 | 98 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Radio Quintile II | 30041 | 64.62 | 20.89 | 105 |
| Radio Quintile III | 30186 | 64.91 | 20.99 | 105 |
| Radio Quintile IV | 29413 | 63.10 | 20.45 | 102 |
| Radio Quintile V | 25847 | 55.63 | 17.97 | 90 |
| TV (Total) Quintile I | 25210 | 54.34 | 17.53 | 88 |
| TV (Total) Quintile II | 28788 | 61.90 | 20.02 | 100 |
| TV (Total) Quintile III | 30025 | 64.55 | 20.88 | 104 |
| TV (Total) Quintile IV | 30409 | 65.21 | 21.14 | 105 |
| TV (Total) Quintile V | 29387 | 63.05 | 20.43 | 102 |
| Internet Quintile I (Heavy) | 29710 | 63.74 | 20.66 | 103 |
| Internet Quintile II | 31561 | 68.05 | 21.95 | 110 |
| Internet Quintile III | 31262 | 67.02 | 21.74 | 108 |
| Internet Quintile IV | 28239 | 60.82 | 19.63 | 98 |
| Internet Quintile V (Light) | 23047 | 49.47 | 16.03 | 80 |
| Outdoor Quintile I | 31773 | 68.43 | 22.09 | 111 |
| Outdoor Quintile II | 30467 | 65.66 | 21.18 | 106 |
| Outdoor Quintile III | 29795 | 64.11 | 20.72 | 104 |
| Outdoor Quintile IV | 27264 | 58.65 | 18.96 | 95 |
| Outdoor Quintile V | 24520 | 52.32 | 17.05 | 85 |
| TV (Primetime) Quintile I | 27198 | 58.69 | 18.91 | 95 |
| TV (Primetime) Quintile II | 29358 | 63.30 | 20.41 | 102 |
| TV (Primetime) Quintile III | 29795 | 63.93 | 20.72 | 103 |
| TV (Primetime) Quintile IV | 29076 | 62.23 | 20.22 | 101 |
| TV (Primetime) Quintile V | 28392 | 60.91 | 19.74 | 99 |
| TV (Daytime) Tercile I | 12565 | 52.11 | 8.74 | 84 |
| TV (Daytime) Tercile II | 13541 | 56.09 | 9.42 | 91 |
| TV (Daytime) Tercile III | 14769 | 60.97 | 10.27 | 99 |
| Have Internet access at home, using a computer | 120188 | 65.35 | 83.57 | 106 |
| Internet Service Providers (to HH): America Online (AOL) | 1424 | 70.12 | 0.99 | 113 |
| Internet Service Providers (to HH): AT&T | 19600 | 64.05 | 13.63 | 104 |
| Internet Service Providers (to HH): Cablevision (Optimum) | 3501 | 60.88 | 2.43 | 98 |
| Internet Service Providers (to HH): CenturyLink | 6143 | 72.10 | 4.27 | 117 |
| Internet Service Providers (to HH): Charter | 5692 | 67.12 | 3.96 | 109 |
| Internet Service Providers (to HH): Comcast/Xfinity | 24050 | 65.18 | 16.72 | 105 |
| Internet Service Providers (to HH): Cox | 5452 | 64.82 | 3.79 | 105 |
| Internet Service Providers (to HH): Earthlink | 425 | 65.35 | 0.30 | 106 |
| Internet Service Providers (to HH): Net Zero/Juno | 234 | 56.43 | 0.16 | 91 |
| Internet Service Providers (to HH): Road Runner (Time Warner Cable) | 12008 | 65.95 | 8.35 | 107 |
| Internet Service Providers (to HH): Verizon | 14142 | 65.18 | 9.83 | 105 |
| Internet Service Providers (to HH):  Any Service | 119762 | 65.44 | 83.27 | 106 |
| Looked at/used Internet using a computer in the last 30 days: At home | 113798 | 66.25 | 79.13 | 107 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Looked at/used Internet using a computer in the last 30 days: At work | 60759 | 70.10 | 42.25 | 113 |
| Looked at/used Internet using a computer in the last 30 days: At school or library | 14874 | 60.56 | 10.34 | 98 |
| Looked at/used Internet using a computer in the last 30 days: Another place | 36360 | 65.95 | 25.28 | 107 |
| Looked at/used Internet using a computer in the last 30 days: Any Internet Usage | 121627 | 65.50 | 84.57 | 106 |
| Used Wi-Fi or wireless connection using a computer outside of home/last 30 days | 41189 | 67.52 | 28.64 | 109 |
| Devices used to use the Internet/last 30 days: Desktop computer | 83119 | 66.73 | 57.79 | 108 |
| Devices used to use the Internet/last 30 days: Laptop or Netbook computer | 80782 | 67.61 | 56.17 | 109 |
| Devices used to use the Internet/last 30 days: Any computer | 115905 | 66.05 | 80.59 | 107 |
| Devices used to use the Internet/last 30 days: iPad or other Tablet | 24894 | 70.19 | 17.31 | 114 |
| Devices used to use the Internet/last 30 days: Cellphone or Smartphone | 71645 | 66.25 | 49.82 | 107 |
| Devices used to use the Internet/last 30 days: E-reader | 6242 | 72.36 | 4.34 | 117 |
| Devices used to use the Internet/last 30 days: iPod or other MP3 Player | 8379 | 66.16 | 5.83 | 107 |
| Devices used to use the Internet/last 30 days: Video game console | 10410 | 65.53 | 7.24 | 106 |
| Visited a chat room/past 30 days | 7058 | 57.61 | 4.91 | 93 |
| Used e-mail/past 30 days | 108842 | 67.07 | 75.68 | 108 |
| Used instant messenger/past 30 days | 67824 | 64.79 | 47.16 | 105 |
| Participated in on-line dating/past 30 days | 2229 | 60.87 | 1.55 | 98 |
| Made a purchase for personal use (on the Internet)/past 30 days | 64926 | 70.94 | 45.14 | 115 |
| Made a purchase for business use (on the Internet)/past 30 days | 17669 | 72.08 | 12.29 | 117 |
| Made personal or business travel plans online/past 30 days | 29274 | 71.48 | 20.35 | 116 |
| Played games online/past 30 days | 39331 | 63.99 | 27.35 | 104 |
| Downloaded a video game/past 30 days | 11988 | 61.89 | 8.34 | 100 |
| Used on-line gambling site/past 30 days | 1543 | 58.28 | 1.07 | 94 |
| Obtained financial information online/past 30 days | 47359 | 70.74 | 32.93 | 114 |
| Tracked investments/Traded stocks, bonds or mutual funds online/past 30 days | 18374 | 72.01 | 12.78 | 116 |
| Paid bills online/past 30 days | 67772 | 68.74 | 47.12 | 111 |
| Obtained the latest news/current events online/past 30 days | 70340 | 69.58 | 48.91 | 113 |
| Obtained sports news/information online/past 30 days | 44501 | 67.21 | 30.94 | 109 |
| Obtained information for new/used car purchase online/past 30 days | 17087 | 67.61 | 11.88 | 109 |
| Obtained information about real estate online/past 30 days | 19376 | 71.98 | 13.47 | 116 |
| Obtained medical information online/past 30 | 34660 | 69.27 | 24.10 | 112 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Obtained childcare or parenting information online/past 30 days | 8412 | 74.16 | 5.85 | 120 |
| Obtained information about entertainment or celebrities | 37385 | 67.59 | 25.99 | 109 |
| Looked for employment online/past 30 days | 22083 | 61.43 | 15.35 | 99 |
| Looked for recipes online/past 30 days | 50119 | 69.83 | 34.85 | 113 |
| Took an online class or course/past 30 days | 9645 | 63.81 | 6.71 | 103 |
| Visited a TV network or TV show's website/past 30 days | 30351 | 68.19 | 21.10 | 110 |
| Looked at TV listings online/past 30 days | 13963 | 67.99 | 9.71 | 110 |
| Looked up movie listings or showtimes online/past 30 days | 32866 | 66.75 | 22.85 | 108 |
| Listened to radio on the Internet (NET)/past 30 days | 33496 | 66.71 | 23.29 | 108 |
| Visited a radio station, radio program or radio personality website/past 30 days | 10117 | 66.66 | 7.03 | 108 |
| Downloaded music/past 30 days | 31969 | 63.37 | 22.23 | 103 |
| Downloaded podcasts/podcasting/past 30 days | 5183 | 65.26 | 3.60 | 106 |
| Downloaded a TV program/past 30 days | 6062 | 65.32 | 4.21 | 106 |
| Watched a TV program online/past 30 days | 19750 | 65.60 | 13.73 | 106 |
| Downloaded a movie/past 30 days | 9215 | 63.02 | 6.41 | 102 |
| Watched a movie online/past 30 days | 19325 | 64.28 | 13.44 | 104 |
| Watched other online video/past 30 days | 19802 | 65.14 | 13.77 | 105 |
| Visited online blogs/past 30 days | 19148 | 70.09 | 13.31 | 113 |
| Wrote online blog/past 30 days | 4269 | 64.08 | 2.97 | 104 |
| Posted a comment or review on a blog, online forum, message or bulletin/past 30 days | 16852 | 66.88 | 11.72 | 108 |
| Made a phone call online/past 30 days | 20950 | 65.29 | 14.57 | 106 |
| Uploaded or added video to website/past 30 | 8052 | 62.50 | 5.60 | 101 |
| Shared photos through Internet website/past 30 days | 42785 | 69.09 | 29.75 | 112 |
| Sent an electronic greeting card/past 30 days | 7595 | 66.59 | 5.28 | 108 |
| Total time spent yesterday using the Internet (does not include email or IM): 10+ hours | 3924 | 61.75 | 2.73 | 100 |
| Total time spent yesterday using the Internet (does not include email or IM): 5-10 hours | 13389 | 64.36 | 9.31 | 104 |
| Total time spent yesterday using the Internet (does not include email or IM): 2-5 hours | 28482 | 66.38 | 19.80 | 107 |
| Total time spent yesterday using the Internet (does not include email or IM): 1-2 hours | 26604 | 67.30 | 18.50 | 109 |
| Total time spent yesterday using the Internet (does not include email or IM): 1/2-1 hour | 20282 | 67.41 | 14.10 | 109 |
| Total time spent yesterday using the Internet (does not include email or IM): less than 1/2 | 16127 | 64.32 | 11.21 | 104 |
| Total time spent last Saturday using the Internet (does not include email or IM): 10+ hours | 2222 | 57.50 | 1.55 | 93 |
| Total time spent last Saturday using the Internet (does not include email or IM): 5-10 hours | 7929 | 59.27 | 5.51 | 96 |
| Total time spent last Saturday using the Internet (does not include email or IM): 2-5 hours | 23119 | 64.55 | 16.07 | 104 |
| Total time spent last Saturday using the Internet (does not include email or IM): 1-2 hours | 24889 | 68.46 | 17.31 | 111 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Total time spent last Saturday using the Internet (does not include email or IM): 1/2-1 hour | 20211 | 68.73 | 14.05 | 111 |
| Total time spent last Saturday using the Internet (does not include email or IM): less than 1/2 | 15970 | 66.03 | 11.10 | 107 |
| Total time spent last Sunday using the Internet (does not include email or IM): 10+ hours | 1973 | 59.97 | 1.37 | 97 |
| Total time spent last Sunday using the Internet (does not include email or IM): 5-10 hours | 7214 | 60.03 | 5.02 | 97 |
| Total time spent last Sunday using the Internet (does not include email or IM): 2-5 hours | 21050 | 65.59 | 14.64 | 106 |
| Total time spent last Sunday using the Internet (does not include email or IM): 1-2 hours | 23737 | 68.12 | 16.50 | 110 |
| Total time spent last Sunday using the Internet (does not include email or IM): 1/2-1 hour | 19612 | 68.19 | 13.64 | 110 |
| Total time spent last Sunday using the Internet (does not include email or IM): less than 1/2 | 16814 | 67.24 | 11.69 | 109 |
| Website or search engines used/yesterday: AOL/AOL.com | 6921 | 66.07 | 4.81 | 107 |
| Website or search engines used/yesterday: Ask.com | 3586 | 69.01 | 2.49 | 112 |
| Website or search engines used/yesterday: Bing.com | 12870 | 69.96 | 8.95 | 113 |
| Website or search engines used/yesterday: Excite.com | 195 | 69.21 | 0.14 | 112 |
| Website or search engines used/yesterday: Google.com | 86329 | 67.18 | 60.03 | 109 |
| Website or search engines used/yesterday: Yahoo.com | 35891 | 64.75 | 24.96 | 105 |
| Website or search engines used/last 30 days: AOL/AOL.com | 9964 | 64.84 | 6.93 | 105 |
| Website or search engines used/last 30 days: Ask.com | 11204 | 68.18 | 7.79 | 110 |
| Website or search engines used/last 30 days: Bing.com | 26779 | 69.50 | 18.62 | 112 |
| Website or search engines used/last 30 days: Excite.com | 444 | 62.45 | 0.31 | 101 |
| Website or search engines used/last 30 days: Google.com | 109679 | 66.39 | 76.26 | 107 |
| Website or search engines used/last 30 days: Yahoo.com | 54597 | 64.50 | 37.96 | 104 |
| Instant Messenger (IM) used/last 30 days: AIM/AOL Instant Messenger | 4701 | 63.72 | 3.27 | 103 |
| Instant Messenger (IM) used/last 30 days: Facebook | 49956 | 64.21 | 34.73 | 104 |
| Instant Messenger (IM) used/last 30 days: Google Talk/Gmail Chat | 8362 | 65.78 | 5.81 | 106 |
| Instant Messenger (IM) used/last 30 days: MySpace | 1258 | 57.61 | 0.87 | 93 |
| Instant Messenger (IM) used/last 30 days: Skype (measured separately as Skype and Windows Live Messenger in Waves 65-68) | 16564 | 65.72 | 11.52 | 106 |
| Instant Messenger (IM) used/last 30 days: Yahoo! Messenger | 9098 | 56.83 | 6.33 | 92 |
| E-mail used/yesterday: AOL Mail | 8721 | 67.33 | 6.06 | 109 |
| E-mail used/yesterday: Gmail | 32008 | 67.48 | 22.26 | 109 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| E-mail used/yesterday: Outlook.com (measured as Windows Live Hotmail in Waves 65-68) | 12127 | 66.79 | 8.43 | 108 |
| E-mail used/yesterday: Yahoo! Mail | 32508 | 64.87 | 22.60 | 105 |
| E-mail used/last 30 days: AOL Mail | 11639 | 66.58 | 8.09 | 108 |
| E-mail used/last 30 days: Gmail | 39869 | 67.42 | 27.72 | 109 |
| E-mail used/last 30 days: Outlook.com (measured as Windows Live Hotmail in Waves 65- | 15805 | 65.80 | 10.99 | 106 |
| E-mail used/last 30 days: Yahoo! Mail | 42782 | 64.57 | 29.75 | 104 |
| ABC.com/visited in last 30 days | 7138 | 70.09 | 4.96 | 113 |
| CBS.com/visited in last 30 days | 5297 | 67.16 | 3.68 | 109 |
| Disney.com/visited in last 30 days | 3837 | 69.11 | 2.67 | 112 |
| FarmVille/visited in last 30 days | 1799 | 60.91 | 1.25 | 99 |
| Fox.com/visited in last 30 days | 6592 | 69.06 | 4.58 | 112 |
| Hulu.com/visited in last 30 days | 9078 | 67.16 | 6.31 | 109 |
| IMDb.com/visited in last 30 days | 9451 | 70.90 | 6.57 | 115 |
| iTunes.com/visited in last 30 days | 21149 | 68.03 | 14.71 | 110 |
| iVillage.com/visited in last 30 days | 316 | 59.83 | 0.22 | 97 |
| Moviefone.com/visited in last 30 days | 2085 | 65.18 | 1.45 | 105 |
| MSN Movies/visited in last 30 days | 878 | 56.83 | 0.61 | 92 |
| MTV.com/visited in last 30 days | 2243 | 56.23 | 1.56 | 91 |
| NBC.com/visited in last 30 days | 5444 | 70.23 | 3.79 | 114 |
| Pandora.com/visited in last 30 days | 22454 | 67.33 | 15.61 | 109 |
| PBS.org/visited in last 30 days | 4138 | 71.77 | 2.88 | 116 |
| Ticketmaster.com/visited in last 30 days | 7439 | 68.79 | 5.17 | 111 |
| Yahoo! Movies/visited in last 30 days | 3425 | 58.50 | 2.38 | 95 |
| About.com/visited in last 30 days | 5070 | 74.35 | 3.53 | 120 |
| Answers.com/WikiAnswers/visited in last 30 days | 8523 | 68.17 | 5.93 | 110 |
| Bankrate.com/visited in last 30 days | 1617 | 69.38 | 1.12 | 112 |
| eHow.com/visited in last 30 days | 9104 | 72.27 | 6.33 | 117 |
| Superpages.com/visited in last 30 days | 829 | 73.30 | 0.58 | 119 |
| WebMD.com/visited in last 30 days | 20753 | 72.90 | 14.43 | 118 |
| WhitePages.com/visited in last 30 days | 8810 | 74.77 | 6.13 | 121 |
| Wikipedia.org/visited in last 30 days | 31321 | 70.86 | 21.78 | 115 |
| Yahoo! Answers/visited in last 30 days | 9739 | 66.44 | 6.77 | 107 |
| Yellowpages.com (YP.com)/visited in last 30 | 10903 | 68.71 | 7.58 | 111 |
| CareerBuilder.com/visited in last 30 days | 8330 | 62.88 | 5.79 | 102 |
| Monster.com/visited in last 30 days | 6826 | 64.54 | 4.75 | 104 |
| ABCNews.com/visited in last 30 days | 6268 | 66.80 | 4.36 | 108 |
| CBSNews.com/visited in last 30 days | 4029 | 67.63 | 2.80 | 109 |
| CNN.com/visited in last 30 days | 16200 | 68.93 | 11.26 | 112 |
| FOXNews.com/visited in last 30 days | 13408 | 69.66 | 9.32 | 113 |
| Huffington Post.com/visited in last 30 days | 8961 | 71.14 | 6.23 | 115 |
| NBCNews.com (measured as MSNBC.com in waves 65-67)/visited in last 30 days | 10235 | 70.94 | 7.12 | 115 |
| NYTimes.com/visited in last 30 days | 11014 | 66.64 | 7.66 | 108 |
| USAToday.com/visited in last 30 days | 8172 | 67.28 | 5.68 | 109 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| WSJ.com/visited in last 30 days | 6858 | 67.29 | 4.77 | 109 |
| Yahoo! News/visited in last 30 days | 21133 | 66.33 | 14.69 | 107 |
| Amazon.com/visited in last 30 days | 42580 | 70.48 | 29.61 | 114 |
| Coupons.com/visited in last 30 days | 5563 | 71.31 | 3.87 | 115 |
| eBay.com/visited in last 30 days | 28046 | 69.62 | 19.50 | 113 |
| Groupon.com/visited in last 30 days | 12721 | 73.78 | 8.85 | 119 |
| Overstock.com/visited in last 30 days | 9441 | 72.14 | 6.56 | 117 |
| ShopAtHome.com/visited in last 30 days | 810 | 61.14 | 0.56 | 99 |
| Univision.com/visited in last 30 days | 2028 | 52.35 | 1.41 | 85 |
| Yahoo! en Espanol/visited in last 30 days | 831 | 47.48 | 0.58 | 77 |
| any spanish language website/visited in last 30 days | 2984 | 51.22 | 2.08 | 83 |
| AOL.SportingNews.com/visited in last 30 days | 1037 | 64.17 | 0.72 | 104 |
| CBSSports.com/visited in last 30 days | 3806 | 71.67 | 2.65 | 116 |
| ESPN.com/visited in last 30 days | 20900 | 65.98 | 14.53 | 107 |
| FOXSports.com/visited in last 30 days | 6326 | 66.40 | 4.40 | 107 |
| MLB.com/visited in last 30 days | 5439 | 69.82 | 3.78 | 113 |
| NASCAR.com/visited in last 30 days | 4039 | 73.48 | 2.81 | 119 |
| NBA.com/visited in last 30 days | 4265 | 56.17 | 2.97 | 91 |
| NBC Sports website/visited in last 30 days | 2918 | 63.81 | 2.03 | 103 |
| NFL.com/visited in last 30 days | 9766 | 64.01 | 6.79 | 104 |
| WWE.com/visited last 30 days | 1578 | 54.99 | 1.10 | 89 |
| Yahoo! Sports/visited in last 30 days | 9465 | 64.77 | 6.58 | 105 |
| CNET.com/visited in last 30 days | 4866 | 71.42 | 3.38 | 116 |
| Bings Maps/visited in last 30 days | 4326 | 71.28 | 3.01 | 115 |
| CheapTickets.com/visited in last 30 days | 6503 | 65.44 | 4.52 | 106 |
| Expedia.com/visited in last 30 days | 12435 | 71.29 | 8.65 | 115 |
| Hotels.com/visited in last 30 days | 6934 | 68.48 | 4.82 | 111 |
| Hotwire.com/visited in last 30 days | 5427 | 67.76 | 3.77 | 110 |
| MapQuest.com/visited in last 30 days | 27572 | 70.26 | 19.17 | 114 |
| Maps.google.com (Google Maps)/visited in last 30 days | 32410 | 70.98 | 22.54 | 115 |
| Orbitz.com/visited in last 30 days | 7777 | 72.33 | 5.41 | 117 |
| Priceline.com/visited in last 30 days | 7450 | 68.61 | 5.18 | 111 |
| Travelocity.com/visited in last 30 days | 9770 | 71.45 | 6.79 | 116 |
| TripAdvisor.com/visited in last 30 days | 5424 | 75.22 | 3.77 | 122 |
| Yahoo! Maps/visited in last 30 days | 11301 | 64.16 | 7.86 | 104 |
| AccuWeather.com/visited in last 30 days | 11864 | 71.12 | 8.25 | 115 |
| Weather.com/visited in last 30 days | 42311 | 69.51 | 29.42 | 112 |
| WeatherBug.com/visited in last 30 days | 6962 | 67.86 | 4.84 | 110 |
| Facebook/visited in last 30 days | 78225 | 65.40 | 54.39 | 106 |
| Flickr/visited in last 30 days | 3383 | 70.16 | 2.35 | 113 |
| Foursquare/visited in last 30 days | 1220 | 65.94 | 0.85 | 107 |
| LinkedIn/visited in last 30 days | 13398 | 73.46 | 9.32 | 119 |
| MySpace/visited in last 30 days | 2865 | 60.35 | 1.99 | 98 |
| Photobucket/visited in last 30 days | 3488 | 64.25 | 2.43 | 104 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Picasa/visited in last 30 days | 4656 | 73.19 | 3.24 | 118 |
| Shutterfly/visited in last 30 days | 5505 | 78.54 | 3.83 | 127 |
| Tumblr/visited in last 30 days | 3166 | 62.50 | 2.20 | 101 |
| Twitter/visited in last 30 days | 12414 | 62.90 | 8.63 | 102 |
| Yelp/visited in last 30 days | 4524 | 68.42 | 3.15 | 111 |
| YouTube/visited in last 30 days | 61733 | 65.51 | 42.92 | 106 |
| Activities done using social networking, photo or video-sharing site: Updated status/last 30 days | 37964 | 64.73 | 26.40 | 105 |
| Activities done using social networking, photo or video-sharing site: Updated profile/last 30 days | 24732 | 64.16 | 17.20 | 104 |
| Activities done using social networking, photo or video-sharing site: Posted a picture/last 30 days | 39734 | 66.15 | 27.63 | 107 |
| Activities done using social networking, photo or video-sharing site: Posted a video/last 30 days | 9213 | 64.26 | 6.41 | 104 |
| Activities done using social networking, photo or video-sharing site: Posted a website link/last 30 days | 14020 | 67.18 | 9.75 | 109 |
| Activities done using social networking, photo or video-sharing site: Visited a friend's profile or page/last 30 days | 61466 | 67.39 | 42.74 | 109 |
| Activities done using social networking, photo or video-sharing site: Commented on a friend's post/last 30 days | 52192 | 67.22 | 36.29 | 109 |
| Activities done using social networking, photo or video-sharing site: Posted a blog entry/last 30 days | 5545 | 66.02 | 3.86 | 107 |
| Activities done using social networking, photo or video-sharing site: Rated or reviewed a product or service/last 30 days | 5545 | 68.68 | 3.86 | 111 |
| Activities done using social networking, photo or video-sharing site: Sent a message or e-mail/last 30 days | 52741 | 66.85 | 36.67 | 108 |
| Activities done using social networking, photo or video-sharing site: Used IM/last 30 days | 16871 | 66.20 | 11.73 | 107 |
| Activities done using social networking, photo or video-sharing site: Played a game/last 30 days | 19242 | 64.28 | 13.38 | 104 |
| Activities done using social networking, photo or video-sharing site: Invited people to an event/last 30 days | 7691 | 65.53 | 5.35 | 106 |
| Activities done using social networking, photo or video-sharing site: Sent a real or virtual gift/last 30 days | 1805 | 69.43 | 1.25 | 112 |
| Activities done using social networking, photo or video-sharing site: Posted that you "like" something/last 30 days | 40584 | 67.27 | 28.22 | 109 |
| Activities done using social networking, photo or video-sharing site: "Followed" or became a "fan of" something or someone/last 30 days | 16236 | 67.46 | 11.29 | 109 |
| Activities done using social networking, photo or video-sharing site: Clicked on an advertisement/last 30 days | 9220 | 68.42 | 6.41 | 111 |
| Activities done using social networking, photo or video-sharing site: Watched a video/last 30 days | 43050 | 64.85 | 29.93 | 105 |
| Activities done using social networking, photo or video-sharing site: Posted your current location/last 30 days | 9599 | 65.24 | 6.67 | 106 |

**Exhibit A**

**Demographic Data**

**Now owns Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

(h) Pub freq changed from monthly to bimthly in W68 meas mth
(i) Pub monthly in W68 but meas as a bimonthly
(j) Pub is now monthly and meas as triwkly in W65-66
(k)Pub is now triwkly and meas as biwkly in W65-68
(l) Pub is a net est comprised 2 sep meas but not related titles
(m) Pub was meas as In Touch Weekly in W65-66
(o) Pub is now biwklyand measured as wkly in W65-66
(q) Pub circ and aud est only reflect daily or Sun/Wkend papers
(r) Pub is now biwkly was meas as wkly in W65-68
(t)Pub was meas as WebMD The Magzine in W65-68
* Projections relatively unstable, use with caution

Source: 2013 Doublebase GfK MRI weighted to Population (000) -
Base: All
No Audit Report Was Generated

# EXHIBIT B:

PURCHASED LAST 12 MONTHS: HOUSEHOLD FURNISHINGS: BIG TICKET ITEMS: SOFA/SECTIONAL, RECLINER, SOFA-BED CONVERTIBLE, OTHER UPHOLSTERED FURNITURE, MATTRESS, BOX SPRING, CRIB MATTRESS, WALL-TO-WALL CARPET

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| All | 36606 | 15.73 | 100.00 | 100 |
| Men | 16702 | 14.83 | 45.63 | 94 |
| Women | 19904 | 16.58 | 54.37 | 105 |
| Parents | 14456 | 19.59 | 39.49 | 125 |
| Educ: graduated college plus | 11658 | 18.06 | 31.85 | 115 |
| Educ: attended college | 10633 | 16.11 | 29.05 | 102 |
| Educ: graduated high school | 10422 | 14.71 | 28.47 | 93 |
| Educ: did not graduate HS | 3893 | 12.47 | 10.63 | 79 |
| Educ: post graduate | 4331 | 19.34 | 11.83 | 123 |
| Educ: no college | 14315 | 14.02 | 39.11 | 89 |
| Age 18-24 | 4995 | 16.76 | 13.64 | 106 |
| Age 25-34 | 7913 | 19.04 | 21.62 | 121 |
| Age 35-44 | 6871 | 17.09 | 18.77 | 109 |
| Age 45-54 | 6709 | 15.15 | 18.33 | 96 |
| Age 55-64 | 5519 | 14.92 | 15.08 | 95 |
| Age 65+ | 4598 | 11.55 | 12.56 | 73 |
| Adults 18-34 | 12908 | 18.09 | 35.26 | 115 |
| Adults 18-49 | 23178 | 17.33 | 63.32 | 110 |
| Adults 25-54 | 21494 | 17.05 | 58.72 | 108 |
| Men 18-34 | 5901 | 16.43 | 16.12 | 104 |
| Men 18-49 | 10777 | 16.17 | 29.44 | 103 |
| Men 25-54 | 9960 | 15.98 | 27.21 | 102 |
| Women 18-34 | 7007 | 19.77 | 19.14 | 126 |
| Women 18-49 | 12401 | 18.49 | 33.88 | 117 |
| Women 25-54 | 11534 | 18.10 | 31.51 | 115 |
| Employment: working full time | 19221 | 17.23 | 52.51 | 109 |
| Employment: working part time | 4529 | 16.29 | 12.37 | 104 |
| Employment: not working | 12856 | 13.78 | 35.12 | 88 |
| Occupation: professional and related occupations | 5799 | 18.79 | 15.84 | 119 |
| Occupation: management, business and financial operations | 3907 | 17.56 | 10.67 | 112 |
| Occupation: sales and office occupations | 5465 | 16.91 | 14.93 | 107 |
| Occupation: natural resources, construction and maintenance occup. | 1958 | 15.37 | 5.35 | 98 |
| Occupation: other employed | 6622 | 16.06 | 18.09 | 102 |
| IEI $200,000 or over | 451 | 20.60 | 1.23 | 131 |
| IEI $150,000-199,999 | 464 | 19.11 | 1.27 | 121 |
| IEI $100,000-149,999 | 1702 | 19.82 | 4.65 | 126 |
| IEI $75,000-99,999 | 2348 | 20.22 | 6.41 | 129 |
| IEI $60,000-74,999 | 2401 | 18.50 | 6.56 | 118 |
| IEI $50,000-59,999 | 2022 | 16.42 | 5.52 | 104 |
| IEI $40,000-49,999 | 2644 | 15.92 | 7.22 | 101 |
| IEI $30,000-39,999 | 3370 | 17.77 | 9.21 | 113 |
| IEI $20,000-29,999 | 3255 | 16.06 | 8.89 | 102 |
| IEI <$20,000 | 5093 | 15.23 | 13.91 | 97 |
| Wage earner status: not employed | 12856 | 13.78 | 35.12 | 88 |
| Wage earner status: sole earner | 6266 | 15.35 | 17.12 | 98 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Wage earner status: primary earner | 8163 | 17.36 | 22.30 | 110 |
| Wage earner status: sec earner | 9321 | 18.08 | 25.46 | 115 |
| HHI $200,000 or over | 1879 | 17.67 | 5.13 | 112 |
| HHI $150,000-199,999 | 2778 | 20.08 | 7.59 | 128 |
| HHI $100,000-149,999 | 6194 | 17.92 | 16.92 | 114 |
| HHI $75,000-99,999 | 5766 | 18.68 | 15.75 | 119 |
| HHI $60,000-74,999 | 4299 | 17.16 | 11.74 | 109 |
| HHI $50,000-59,999 | 3165 | 16.69 | 8.65 | 106 |
| HHI $40,000-49,999 | 2752 | 13.50 | 7.52 | 86 |
| HHI $30,000-39,999 | 2859 | 12.74 | 7.81 | 81 |
| HHI $20,000-29,999 | 3016 | 13.04 | 8.24 | 83 |
| HHI <$20,000 | 3898 | 11.89 | 10.65 | 76 |
| HHI $150,000+ | 4657 | 19.04 | 12.72 | 121 |
| HHI $100,000+ | 10851 | 18.38 | 29.64 | 117 |
| HHI $75,000+ | 16617 | 18.48 | 45.39 | 117 |
| HHI $60,000+ | 20916 | 18.19 | 57.14 | 116 |
| HHI $50,000+ | 24081 | 17.98 | 65.78 | 114 |
| HHI $40,000+ | 26833 | 17.39 | 73.30 | 111 |
| HHI $30,000+ | 29692 | 16.80 | 81.11 | 107 |
| Total Net Worth of all HH members: under $100,000 | 11140 | 15.34 | 30.43 | 97 |
| Total Net Worth of all HH members: $100,000-249,999 | 8510 | 15.19 | 23.25 | 97 |
| Total Net Worth of all HH members: $250,000-499,999 | 9400 | 16.04 | 25.68 | 102 |
| Total Net Worth of all HH members: $500,000-999,999 | 5065 | 16.82 | 13.84 | 107 |
| Total Net Worth of all HH members: $1,000,000 or more | 2491 | 16.25 | 6.81 | 103 |
| Census Region: North East | 7118 | 16.75 | 19.45 | 106 |
| Census Region: South | 13737 | 15.86 | 37.53 | 101 |
| Census Region: Midwest | 7824 | 15.45 | 21.37 | 98 |
| Census Region: West | 7927 | 14.99 | 21.66 | 95 |
| Mktg Region: New England | 1938 | 17.43 | 5.29 | 111 |
| Mktg Region: Mid Atlantic | 5966 | 16.56 | 16.30 | 105 |
| Mktg Region: East Central | 4591 | 16.11 | 12.54 | 102 |
| Mktg Region: West Central | 5392 | 15.61 | 14.73 | 99 |
| Mktg Region: Southeast | 7613 | 15.88 | 20.80 | 101 |
| Mktg Region: Southwest | 4246 | 15.03 | 11.60 | 96 |
| Mktg Region: Pacific | 6859 | 14.81 | 18.74 | 94 |
| Mediamarkets: Top 5 | 6884 | 14.21 | 18.80 | 90 |
| Mediamarkets: Next 5 | 3957 | 16.74 | 10.81 | 106 |
| Mediamarkets: New York | 2493 | 15.43 | 6.81 | 98 |
| Mediamarkets: Los Angeles | 1685 | 12.47 | 4.60 | 79 |
| Mediamarkets: Chicago | 1047 | 14.34 | 2.86 | 91 |
| Metropolitan CBSA | 30703 | 15.72 | 83.87 | 100 |
| Micropolitan CBSA/unassigned | 5903 | 15.79 | 16.13 | 100 |
| County size A | 14353 | 15.00 | 39.21 | 95 |
| County size B | 11728 | 16.48 | 32.04 | 105 |
| County size C | 5632 | 16.60 | 15.39 | 105 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| County size D | 4893 | 15.34 | 13.37 | 98 |
| Marital status: never married | 9076 | 14.30 | 24.79 | 91 |
| Marital status: now married | 22086 | 17.68 | 60.33 | 112 |
| Marital status: legally separated/widowed/divorced | 5444 | 12.30 | 14.87 | 78 |
| Marital status: engaged | 2043 | 17.78 | 5.58 | 113 |
| HH size: 1 | 3529 | 10.78 | 9.64 | 69 |
| HH size: 2 | 11117 | 15.07 | 30.37 | 96 |
| HH size: 3-4 | 15048 | 17.44 | 41.11 | 111 |
| HH size: 5+ | 6912 | 17.32 | 18.88 | 110 |
| Children: any | 17318 | 18.54 | 47.31 | 118 |
| Children: 1 | 7187 | 18.53 | 19.63 | 118 |
| Children: 2 | 6135 | 18.76 | 16.76 | 119 |
| Children: 3+ | 3996 | 18.21 | 10.92 | 116 |
| Child age: <12 months | 2800 | 28.36 | 7.65 | 180 |
| Child age: 12-23 months | 1872 | 22.29 | 5.11 | 142 |
| Child age: <2 years | 4527 | 25.50 | 12.37 | 162 |
| Child age: <6 years | 9460 | 21.67 | 25.84 | 138 |
| Child age: 2-5 years | 6744 | 20.04 | 18.42 | 127 |
| Child age: 6-11 years | 7492 | 17.67 | 20.47 | 112 |
| Child age: 12-17 years | 7262 | 16.09 | 19.84 | 102 |
| Life cycle: resp 18-34 1 pers HH | 856 | 17.53 | 2.34 | 111 |
| Life cycle: resp 18-34 married no kids | 1125 | 20.87 | 3.07 | 133 |
| Life cycle: resp 18-34 married yng chld <6 | 3611 | 25.52 | 9.86 | 162 |
| Life cycle: resp 18-34 married yng chld 6-17 | 489 | 16.99 | 1.34 | 108 |
| Life cycle: balance of resp 18-34 | 6827 | 15.49 | 18.65 | 98 |
| Life cycle: resp 35-49 1 pers HH | 567 | 10.82 | 1.55 | 69 |
| Life cycle: resp 35-49 married no kids | 1554 | 17.59 | 4.25 | 112 |
| Life cycle:resp 35-49 married yng chld <6 | 2418 | 20.71 | 6.61 | 132 |
| Life cycle:resp 35-49 married yng chld 6-11 | 2083 | 17.21 | 5.69 | 109 |
| Life cycle:resp 35-49 married yng chld 12-17 | 1393 | 16.62 | 3.81 | 106 |
| Life cycle: balance of resp 35-49 | 2255 | 14.00 | 6.16 | 89 |
| Life cycle: resp 50+ 1 pers HH | 1963 | 9.01 | 5.36 | 57 |
| Life cycle: resp 50+ married no kids | 7613 | 14.88 | 20.80 | 95 |
| Life cycle: resp 50+ married w/kids | 1800 | 17.50 | 4.92 | 111 |
| Life cycle: balance of resp 50+ | 2052 | 13.08 | 5.61 | 83 |
| Years at pres address: <1 year | 8426 | 22.28 | 23.02 | 142 |
| Years at pres address: 1-4 years | 10012 | 16.42 | 27.35 | 104 |
| Years at pres address: 5+ years | 18168 | 13.57 | 49.63 | 86 |
| Home owned | 24590 | 15.57 | 67.18 | 99 |
| Home value: $500,000+ | 2171 | 15.62 | 5.93 | 99 |
| Home value: $200,000-499,999 | 9655 | 16.45 | 26.37 | 105 |
| Home value: $100,000-199,999 | 8711 | 16.01 | 23.80 | 102 |
| Home value: $50,000-99,999 | 2734 | 12.61 | 7.47 | 80 |
| Home value: <$50,000 | 1319 | 14.20 | 3.60 | 90 |
| Race: White | 29596 | 16.76 | 80.85 | 107 |
| Race: Black/African American | 3172 | 11.46 | 8.66 | 73 |
| Race: American Indian or Alaska Native | 440 | 17.00 | 1.20 | 108 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|---|
| Race: Asian | | 973 | 13.66 | 2.66 | 87 |
| Race: Other | | 3115 | 13.78 | 8.51 | 88 |
| Race: White only | | 29110 | 16.76 | 79.52 | 107 |
| Race: Black/African American only | | 2984 | 11.23 | 8.15 | 71 |
| Race: Other race/Multiple classifications | | 4512 | 13.91 | 12.33 | 88 |
| Spanish spoken in home (most often or other) | | 5348 | 15.10 | 14.61 | 96 |
| Hispanic Respondent personally speaks only english at home | | 752 | 15.31 | 2.05 | 97 |
| Hispanic Respondent personally speaks mostly english, but some spanish at home | | 1217 | 15.00 | 3.32 | 95 |
| Hispanic Respondent personally speaks only spanish at home | | 1031 | 10.88 | 2.82 | 69 |
| Hispanic Respondent personally speaks mostly spanish, but some english at home | | 1598 | 17.55 | 4.36 | 112 |
| Hispanic Respondent personally speaks both english and spanish equally at home | * | 146 | 12.07 | 0.40 | 77 |
| Hispanic Respondent personally speaks other language at home | * | 96 | 28.66 | 0.26 | 182 |
| Spanish, Hispanic or Latino Origin or Descent | | 4838 | 14.60 | 13.22 | 93 |
| Pet owner | | 22668 | 16.82 | 61.92 | 107 |
| Dog owner | | 17586 | 16.81 | 48.04 | 107 |
| Cat owner | | 9402 | 16.56 | 25.68 | 105 |
| Have a landline telephone | | 22141 | 14.87 | 60.48 | 94 |
| Cell phone only (no landline) in HH | | 14379 | 17.35 | 39.28 | 110 |
| Landline only (no cell phone) in HH | | 796 | 8.94 | 2.18 | 57 |
| Generations: Millennials (b.1977-1994) | | 13657 | 18.16 | 37.31 | 115 |
| Generations: GenXers (b.1965-1976) | | 8026 | 16.13 | 21.93 | 102 |
| Generations: Boomers (b. 1946-1964) | | 11079 | 15.15 | 30.27 | 96 |
| Generations: Early Boomers (b. 1946-1955) | | 4939 | 14.54 | 13.49 | 92 |
| Generations: Late Boomers (b. 1956-1964) | | 6140 | 15.68 | 16.77 | 100 |
| Generations: Pre-Boomers (b. before 1946) | | 3844 | 11.12 | 10.50 | 71 |
| Have Internet access at home, using a computer | | 30486 | 16.58 | 83.28 | 105 |
| Internet Service Providers (to HH): America Online (AOL) | | 333 | 16.38 | 0.91 | 104 |
| Internet Service Providers (to HH): AT&T | | 4688 | 15.32 | 12.81 | 97 |
| Internet Service Providers (to HH): Cablevision (Optimum) | | 893 | 15.53 | 2.44 | 99 |
| Internet Service Providers (to HH): CenturyLink | | 1559 | 18.30 | 4.26 | 116 |
| Internet Service Providers (to HH): Charter | | 1462 | 17.24 | 3.99 | 110 |
| Internet Service Providers (to HH): Comcast/Xfinity | | 6579 | 17.83 | 17.97 | 113 |
| Internet Service Providers (to HH): Cox | | 1367 | 16.26 | 3.74 | 103 |
| Internet Service Providers (to HH): Earthlink | * | 108 | 16.62 | 0.30 | 106 |
| Internet Service Providers (to HH): Net Zero/Juno | * | 47 | 11.45 | 0.13 | 73 |
| Internet Service Providers (to HH): Road Runner (Time Warner Cable) | | 2995 | 16.45 | 8.18 | 105 |
| Internet Service Providers (to HH): Verizon | | 3537 | 16.30 | 9.66 | 104 |
| Internet Service Providers (to HH):  Any Service | | 30345 | 16.58 | 82.90 | 105 |
| Looked at/used Internet using a computer in the last 30 days: At home | | 29364 | 17.09 | 80.22 | 109 |
| Looked at/used Internet using a computer in the last 30 days: At work | | 15826 | 18.26 | 43.23 | 116 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Looked at/used Internet using a computer in the last 30 days: At school or library | 3882 | 15.81 | 10.60 | 100 |
| Looked at/used Internet using a computer in the last 30 days: Another place | 9741 | 17.67 | 26.61 | 112 |
| Looked at/used Internet using a computer in the last 30 days:  Any Internet Usage | 31535 | 16.98 | 86.15 | 108 |
| Used Wi-Fi or wireless connection using a computer outside of home/last 30 days | 10852 | 17.79 | 29.65 | 113 |
| Devices used to use the Internet/last 30 days: Desktop computer | 20952 | 16.82 | 57.24 | 107 |
| Devices used to use the Internet/last 30 days: Laptop or Netbook computer | 21647 | 18.12 | 59.13 | 115 |
| Devices used to use the Internet/last 30 days: Any computer | 30031 | 17.11 | 82.04 | 109 |
| Devices used to use the Internet/last 30 days: iPad or other Tablet | 6842 | 19.29 | 18.69 | 123 |
| Devices used to use the Internet/last 30 days: Cellphone or Smartphone | 19876 | 18.38 | 54.30 | 117 |
| Devices used to use the Internet/last 30 days: E-reader | 1741 | 20.19 | 4.76 | 128 |
| Devices used to use the Internet/last 30 days: iPod or other MP3 Player | 2275 | 17.96 | 6.21 | 114 |
| Devices used to use the Internet/last 30 days: Video game console | 2671 | 16.81 | 7.30 | 107 |
| Visited a chat room/past 30 days | 2062 | 16.83 | 5.63 | 107 |
| Used e-mail/past 30 days | 28245 | 17.40 | 77.16 | 111 |
| Used instant messenger/past 30 days | 18554 | 17.72 | 50.68 | 113 |
| Participated in on-line dating/past 30 days | 634 | 17.32 | 1.73 | 110 |
| Made a purchase for personal use (on the Internet)/past 30 days | 17328 | 18.93 | 47.33 | 120 |
| Made a purchase for business use (on the Internet)/past 30 days | 4387 | 17.90 | 11.98 | 114 |
| Made personal or business travel plans online/past 30 days | 7872 | 19.22 | 21.51 | 122 |
| Played games online/past 30 days | 10475 | 17.04 | 28.62 | 108 |
| Downloaded a video game/past 30 days | 3293 | 17.00 | 9.00 | 108 |
| Used on-line gambling site/past 30 days | 463 | 17.51 | 1.27 | 111 |
| Obtained financial information online/past 30 days | 12705 | 18.98 | 34.71 | 121 |
| Tracked investments/Traded stocks, bonds or mutual funds online/past 30 days | 4905 | 19.22 | 13.40 | 122 |
| Paid bills online/past 30 days | 18495 | 18.76 | 50.52 | 119 |
| Obtained the latest news/current events online/past 30 days | 18591 | 18.39 | 50.79 | 117 |
| Obtained sports news/information online/past 30 days | 11643 | 17.58 | 31.81 | 112 |
| Obtained information for new/used car purchase online/past 30 days | 4860 | 19.23 | 13.28 | 122 |
| Obtained information about real estate online/past 30 days | 5363 | 19.92 | 14.65 | 127 |
| Obtained medical information online/past 30 | 8978 | 17.94 | 24.53 | 114 |
| Obtained childcare or parenting information online/past 30 days | 2565 | 22.61 | 7.01 | 144 |
| Obtained information about entertainment or celebrities | 10154 | 18.36 | 27.74 | 117 |
| Looked for employment online/past 30 days | 6207 | 17.27 | 16.96 | 110 |
| Looked for recipes online/past 30 days | 13247 | 18.46 | 36.19 | 117 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Took an online class or course/past 30 days | 2857 | 18.90 | 7.80 | 120 |
| Visited a TV network or TV show's website/past 30 days | 8022 | 18.02 | 21.91 | 115 |
| Looked at TV lisings online/past 30 days | 3562 | 17.34 | 9.73 | 110 |
| Looked up movie listings or showtimes online/past 30 days | 9126 | 18.53 | 24.93 | 118 |
| Listened to radio on the Internet (NET)/past 30 days | 9305 | 18.53 | 25.42 | 118 |
| Visited a radio station, radio program or radio personality website/past 30 days | 2899 | 19.10 | 7.92 | 121 |
| Downloaded music/past 30 days | 8837 | 17.52 | 24.14 | 111 |
| Downloaded podcasts/podcasting/past 30 days | 1415 | 17.82 | 3.87 | 113 |
| Downloaded a TV program/past 30 days | 1762 | 18.99 | 4.81 | 121 |
| Watched a TV program online/past 30 days | 5540 | 18.40 | 15.13 | 117 |
| Downloaded a movie/past 30 days | 2762 | 18.89 | 7.55 | 120 |
| Watched a movie online/past 30 days | 5648 | 18.79 | 15.43 | 119 |
| Watched other online video/past 30 days | 5546 | 18.24 | 15.15 | 116 |
| Visited online blogs/past 30 days | 5156 | 18.88 | 14.09 | 120 |
| Wrote online blog/past 30 days | 1107 | 16.61 | 3.02 | 106 |
| Posted a comment or review on a blog, online forum, message or bulletin/past 30 days | 4806 | 19.07 | 13.13 | 121 |
| Made a phone call online/past 30 days | 6052 | 18.86 | 16.53 | 120 |
| Uploaded or added video to website/past 30 | 2328 | 18.07 | 6.36 | 115 |
| Shared photos through Internet website/past 30 days | 11935 | 19.27 | 32.60 | 122 |
| Sent an electronic greeting card/past 30 days | 2007 | 17.59 | 5.48 | 112 |
| Total time spent yesterday using the Internet (does not include email or IM): 10+ hours | 960 | 15.11 | 2.62 | 96 |
| Total time spent yesterday using the Internet (does not include email or IM): 5-10 hours | 3585 | 17.23 | 9.79 | 110 |
| Total time spent yesterday using the Internet (does not include email or IM): 2-5 hours | 7665 | 17.87 | 20.94 | 114 |
| Total time spent yesterday using the Internet (does not include email or IM): 1-2 hours | 6789 | 17.18 | 18.55 | 109 |
| Total time spent yesterday using the Internet (does not include email or IM): 1/2-1 hour | 5212 | 17.32 | 14.24 | 110 |
| Total time spent yesterday using the Internet (does not include email or IM): less than 1/2 | 4198 | 16.74 | 11.47 | 106 |
| Total time spent last Saturday using the Internet (does not include email or IM): 10+ hours | 596 | 15.43 | 1.63 | 98 |
| Total time spent last Saturday using the Internet (does not include email or IM): 5-10 hours | 2135 | 15.96 | 5.83 | 101 |
| Total time spent last Saturday using the Internet (does not include email or IM): 2-5 hours | 6686 | 18.67 | 18.26 | 119 |
| Total time spent last Saturday using the Internet (does not include email or IM): 1-2 hours | 6139 | 16.88 | 16.77 | 107 |
| Total time spent last Saturday using the Internet (does not include email or IM): 1/2-1 hour | 5061 | 17.21 | 13.82 | 109 |
| Total time spent last Saturday using the Internet (does not include email or IM): less than 1/2 | 4350 | 17.98 | 11.88 | 114 |
| Total time spent last Sunday using the Internet (does not include email or IM): 10+ hours | 459 | 13.95 | 1.25 | 89 |
| Total time spent last Sunday using the Internet (does not include email or IM): 5-10 hours | 2095 | 17.43 | 5.72 | 111 |
| Total time spent last Sunday using the Internet (does not include email or IM): 2-5 hours | 5848 | 18.22 | 15.98 | 116 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|---|
| Total time spent last Sunday using the Internet (does not include email or IM): 1-2 hours | | 5938 | 17.04 | 16.22 | 108 |
| Total time spent last Sunday using the Internet (does not include email or IM): 1/2-1 hour | | 4847 | 16.85 | 13.24 | 107 |
| Total time spent last Sunday using the Internet (does not include email or IM): less than 1/2 | | 4597 | 18.39 | 12.56 | 117 |
| Website or search engines used/yesterday: AOL/AOL.com | | 1614 | 15.41 | 4.41 | 98 |
| Website or search engines used/yesterday: Ask.com | | 943 | 18.15 | 2.58 | 115 |
| Website or search engines used/yesterday: Bing.com | | 3349 | 18.20 | 9.15 | 116 |
| Website or search engines used/yesterday: Excite.com | * | 27 | 9.56 | 0.07 | 61 |
| Website or search engines used/yesterday: Google.com | | 22656 | 17.63 | 61.89 | 112 |
| Website or search engines used/yesterday: Yahoo.com | | 9456 | 17.06 | 25.83 | 108 |
| Website or search engines used/last 30 days: AOL/AOL.com | | 2410 | 15.68 | 6.58 | 100 |
| Website or search engines used/last 30 days: Ask.com | | 3056 | 18.60 | 8.35 | 118 |
| Website or search engines used/last 30 days: Bing.com | | 7218 | 18.73 | 19.72 | 119 |
| Website or search engines used/last 30 days: Excite.com | * | 109 | 15.33 | 0.30 | 97 |
| Website or search engines used/last 30 days: Google.com | | 28746 | 17.40 | 78.53 | 111 |
| Website or search engines used/last 30 days: Yahoo.com | | 14493 | 17.12 | 39.59 | 109 |
| Instant Messenger (IM) used/last 30 days: AIM/AOL Instant Messenger | | 1177 | 15.96 | 3.22 | 101 |
| Instant Messenger (IM) used/last 30 days: Facebook | | 13568 | 17.44 | 37.07 | 111 |
| Instant Messenger (IM) used/last 30 days: Google Talk/Gmail Chat | | 2463 | 19.38 | 6.73 | 123 |
| Instant Messenger (IM) used/last 30 days: MySpace | * | 312 | 14.30 | 0.85 | 91 |
| Instant Messenger (IM) used/last 30 days: Skype (measured separately as Skype and Windows Live Messenger in Waves 65-68) | | 4944 | 19.62 | 13.51 | 125 |
| Instant Messenger (IM) used/last 30 days: Yahoo! Messenger | | 2523 | 15.76 | 6.89 | 100 |
| E-mail used/yesterday: AOL Mail | | 2035 | 15.71 | 5.56 | 100 |
| E-mail used/yesterday: Gmail | | 9025 | 19.03 | 24.65 | 121 |
| E-mail used/yesterday: Outlook.com (measured as Windows Live Hotmail in Waves 65-68) | | 3346 | 18.43 | 9.14 | 117 |
| E-mail used/yesterday: Yahoo! Mail | | 8666 | 17.29 | 23.67 | 110 |
| E-mail used/last 30 days: AOL Mail | | 2731 | 15.63 | 7.46 | 99 |
| E-mail used/last 30 days: Gmail | | 11183 | 18.91 | 30.55 | 120 |
| E-mail used/last 30 days: Outlook.com (measured as Windows Live Hotmail in Waves 65- | | 4573 | 19.04 | 12.49 | 121 |
| E-mail used/last 30 days: Yahoo! Mail | | 11301 | 17.06 | 30.87 | 108 |
| ABC.com/visited in last 30 days | | 1958 | 19.22 | 5.35 | 122 |
| CBS.com/visited in last 30 days | | 1467 | 18.60 | 4.01 | 118 |
| Disney.com/visited in last 30 days | | 1011 | 18.20 | 2.76 | 116 |
| FarmVille/visited in last 30 days | | 435 | 14.73 | 1.19 | 94 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|---|
| Fox.com/visited in last 30 days | | 1902 | 19.92 | 5.20 | 127 |
| Hulu.com/visited in last 30 days | | 2538 | 18.78 | 6.93 | 119 |
| IMDb.com/visited in last 30 days | | 2676 | 20.08 | 7.31 | 128 |
| iTunes.com/visited in last 30 days | | 5801 | 18.66 | 15.85 | 119 |
| iVillage.com/visited in last 30 days | * | 109 | 20.72 | 0.30 | 132 |
| Moviefone.com/visited in last 30 days | | 473 | 14.78 | 1.29 | 94 |
| MSN Movies/visited in last 30 days | | 221 | 14.32 | 0.60 | 91 |
| MTV.com/visited in last 30 days | | 651 | 16.33 | 1.78 | 104 |
| NBC.com/visited in last 30 days | | 1592 | 20.54 | 4.35 | 131 |
| Pandora.com/visited in last 30 days | | 6188 | 18.55 | 16.90 | 118 |
| PBS.org/visited in last 30 days | | 978 | 16.96 | 2.67 | 108 |
| Ticketmaster.com/visited in last 30 days | | 2037 | 18.84 | 5.57 | 120 |
| Yahoo! Movies/visited in last 30 days | | 951 | 16.24 | 2.60 | 103 |
| About.com/visited in last 30 days | | 1248 | 18.29 | 3.41 | 116 |
| Answers.com/WikiAnswers/visited in last 30 days | | 2320 | 18.56 | 6.34 | 118 |
| Bankrate.com/visited in last 30 days | | 489 | 20.99 | 1.34 | 133 |
| eHow.com/visited in last 30 days | | 2405 | 19.09 | 6.57 | 121 |
| Superpages.com/visited in last 30 days | | 181 | 16.03 | 0.50 | 102 |
| WebMD.com/visited in last 30 days | | 5751 | 20.20 | 15.71 | 128 |
| WhitePages.com/visited in last 30 days | | 2203 | 18.70 | 6.02 | 119 |
| Wikipedia.org/visited in last 30 days | | 8392 | 18.98 | 22.92 | 121 |
| Yahoo! Answers/visited in last 30 days | | 2841 | 19.38 | 7.76 | 123 |
| Yellowpages.com (YP.com)/visited in last 30 | | 3259 | 20.54 | 8.90 | 131 |
| CareerBuilder.com/visited in last 30 days | | 2341 | 17.67 | 6.39 | 112 |
| Monster.com/visited in last 30 days | | 1767 | 16.71 | 4.83 | 106 |
| ABCNews.com/visited in last 30 days | | 1632 | 17.39 | 4.46 | 111 |
| CBSNews.com/visited in last 30 days | | 1209 | 20.29 | 3.30 | 129 |
| CNN.com/visited in last 30 days | | 4441 | 18.90 | 12.13 | 120 |
| FOXNews.com/visited in last 30 days | | 3504 | 18.20 | 9.57 | 116 |
| Huffington Post.com/visited in last 30 days | | 2436 | 19.33 | 6.65 | 123 |
| NBCNews.com (measured as MSNBC.com in waves 65-67)/visited in last 30 days | | 2618 | 18.15 | 7.15 | 115 |
| NYTimes.com/visited in last 30 days | | 2916 | 17.64 | 7.96 | 112 |
| USAToday.com/visited in last 30 days | | 2124 | 17.49 | 5.80 | 111 |
| WSJ.com/visited in last 30 days | | 1892 | 18.56 | 5.17 | 118 |
| Yahoo! News/visited in last 30 days | | 5424 | 17.02 | 14.82 | 108 |
| Amazon.com/visited in last 30 days | | 11470 | 18.99 | 31.33 | 121 |
| Coupons.com/visited in last 30 days | | 1470 | 18.84 | 4.02 | 120 |
| eBay.com/visited in last 30 days | | 7600 | 18.87 | 20.76 | 120 |
| Groupon.com/visited in last 30 days | | 3326 | 19.29 | 9.09 | 123 |
| Overstock.com/visited in last 30 days | | 2883 | 22.03 | 7.88 | 140 |
| ShopAtHome.com/visited in last 30 days | * | 161 | 12.16 | 0.44 | 77 |
| Univision.com/visited in last 30 days | | 674 | 17.39 | 1.84 | 110 |
| Yahoo! en Espanol/visited in last 30 days | * | 308 | 17.61 | 0.84 | 112 |
| any spanish language website/visited in last 30 days | | 1015 | 17.42 | 2.77 | 111 |
| AOL.SportingNews.com/visited in last 30 days | | 278 | 17.20 | 0.76 | 109 |
| CBSSports.com/visited in last 30 days | | 966 | 18.18 | 2.64 | 116 |
| ESPN.com/visited in last 30 days | | 5412 | 17.08 | 14.78 | 109 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| FOXSports.com/visited in last 30 days | 1562 | 16.40 | 4.27 | 104 |
| MLB.com/visited in last 30 days | 1488 | 19.10 | 4.07 | 121 |
| NASCAR.com/visited in last 30 days | 1055 | 19.19 | 2.88 | 122 |
| NBA.com/visited in last 30 days | 1143 | 15.06 | 3.12 | 96 |
| NBC Sports website/visited in last 30 days | 827 | 18.08 | 2.26 | 115 |
| NFL.com/visited in last 30 days | 2578 | 16.90 | 7.04 | 107 |
| WWE.com/visited last 30 days | 509 | 17.75 | 1.39 | 113 |
| Yahoo! Sports/visited in last 30 days | 2337 | 15.99 | 6.39 | 102 |
| CNET.com/visited in last 30 days | 1306 | 19.17 | 3.57 | 122 |
| Bings Maps/visited in last 30 days | 1051 | 17.31 | 2.87 | 110 |
| CheapTickets.com/visited in last 30 days | 1889 | 19.01 | 5.16 | 121 |
| Expedia.com/visited in last 30 days | 3568 | 20.46 | 9.75 | 130 |
| Hotels.com/visited in last 30 days | 2076 | 20.51 | 5.67 | 130 |
| Hotwire.com/visited in last 30 days | 1576 | 19.67 | 4.30 | 125 |
| MapQuest.com/visited in last 30 days | 6860 | 17.48 | 18.74 | 111 |
| Maps.google.com (Google Maps)/visited in last 30 days | 8526 | 18.67 | 23.29 | 119 |
| Orbitz.com/visited in last 30 days | 2262 | 21.04 | 6.18 | 134 |
| Priceline.com/visited in last 30 days | 2085 | 19.20 | 5.69 | 122 |
| Travelocity.com/visited in last 30 days | 2758 | 20.17 | 7.53 | 128 |
| TripAdvisor.com/visited in last 30 days | 1576 | 21.86 | 4.31 | 139 |
| Yahoo! Maps/visited in last 30 days | 2996 | 17.01 | 8.18 | 108 |
| AccuWeather.com/visited in last 30 days | 3015 | 18.07 | 8.23 | 115 |
| Weather.com/visited in last 30 days | 11093 | 18.22 | 30.30 | 116 |
| WeatherBug.com/visited in last 30 days | 1815 | 17.69 | 4.96 | 112 |
| Facebook/visited in last 30 days | 20980 | 17.54 | 57.31 | 111 |
| Flickr/visited in last 30 days | 928 | 19.25 | 2.54 | 122 |
| Foursquare/visited in last 30 days | 424 | 22.90 | 1.16 | 146 |
| LinkedIn/visited in last 30 days | 3532 | 19.36 | 9.65 | 123 |
| MySpace/visited in last 30 days | 828 | 17.44 | 2.26 | 111 |
| Photobucket/visited in last 30 days | 1023 | 18.84 | 2.79 | 120 |
| Picasa/visited in last 30 days | 1315 | 20.67 | 3.59 | 131 |
| Shutterfly/visited in last 30 days | 1351 | 19.28 | 3.69 | 123 |
| Tumblr/visited in last 30 days | 828 | 16.34 | 2.26 | 104 |
| Twitter/visited in last 30 days | 3417 | 17.31 | 9.33 | 110 |
| Yelp/visited in last 30 days | 1223 | 18.50 | 3.34 | 118 |
| YouTube/visited in last 30 days | 16765 | 17.79 | 45.80 | 113 |
| Activities done using social networking, photo or video-sharing site: Updated status/last 30 days | 10727 | 18.29 | 29.30 | 116 |
| Activities done using social networking, photo or video-sharing site: Updated profile/last 30 days | 6896 | 17.89 | 18.84 | 114 |
| Activities done using social networking, photo or video-sharing site: Posted a picture/last 30 days | 11130 | 18.53 | 30.41 | 118 |
| Activities done using social networking, photo or video-sharing site: Posted a video/last 30 days | 2620 | 18.28 | 7.16 | 116 |
| Activities done using social networking, photo or video-sharing site: Posted a website link/last 30 days | 3725 | 17.85 | 10.18 | 113 |
| Activities done using social networking, photo or video-sharing site: Visited a friend's profile or page/last 30 days | 16626 | 18.23 | 45.42 | 116 |

**Exhibit B**

**Demographic Data**

**Purchased last 12 Months: Household Furnishings: Big Ticket Items: Sofa/sectional, Recliner, Sofa-bed convertible, other upholstered furniture, mattress, box spring, crib mattress, wall-to-wall carpet**

| | Persons (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Activities done using social networking, photo or video-sharing site: Commented on a friend's post/last 30 days | 14164 | 18.24 | 38.69 | 116 |
| Activities done using social networking, photo or video-sharing site: Posted a blog entry/last 30 days | 1567 | 18.65 | 4.28 | 119 |
| Activities done using social networking, photo or video-sharing site: Rated or reviewed a product or service/last 30 days | 1624 | 20.12 | 4.44 | 128 |
| Activities done using social networking, photo or video-sharing site: Sent a message or e-mail/last 30 days | 14388 | 18.24 | 39.31 | 116 |
| Activities done using social networking, photo or video-sharing site: Used IM/last 30 days | 4783 | 18.77 | 13.07 | 119 |
| Activities done using social networking, photo or video-sharing site: Played a game/last 30 days | 5287 | 17.66 | 14.44 | 112 |
| Activities done using social networking, photo or video-sharing site: Invited people to an event/last 30 days | 2000 | 17.04 | 5.46 | 108 |
| Activities done using social networking, photo or video-sharing site: Sent a real or virtual gift/last 30 days | 510 | 19.62 | 1.39 | 125 |
| Activities done using social networking, photo or video-sharing site: Posted that you "like" something/last 30 days | 11352 | 18.82 | 31.01 | 120 |
| Activities done using social networking, photo or video-sharing site: "Followed" or became a "fan of" something or someone/last 30 days | 4340 | 18.03 | 11.85 | 115 |
| Activities done using social networking, photo or video-sharing site: Clicked on an advertisement/last 30 days | 2629 | 19.51 | 7.18 | 124 |
| Activities done using social networking, photo or video-sharing site: Watched a video/last 30 days | 11792 | 17.76 | 32.21 | 113 |
| Activities done using social networking, photo or video-sharing site: Posted your current location/last 30 days | 2831 | 19.25 | 7.73 | 122 |

(h) Pub freq changed from monthly to bimthly in W68 meas mth
(i) Pub monthly in W68 but meas as a bimonthly
(j) Pub is now monthly and meas as triwkly in W65-66
(k)Pub is now triwkly and meas as biwkly in W65-68
(l) Pub is a net est comprised 2 sep meas but not related titles
(m) Pub was meas as In Touch Weekly in W65-66
(o) Pub is now biwklyand measured as wkly in W65-66
(q) Pub circ and aud est only reflect daily or Sun/Wkend papers
(r) Pub is now biwkly was meas as wkly in W65-68
(t)Pub was meas as WebMD The Magzine in W65-68
* Projections relatively unstable, use with caution

Source: 2013 Doublebase GfK MRI weighted to Population (000) -
Base: All
No Audit Report Was Generated

# EXHIBIT C:

# MEDIA QUINTILE ANALYSIS

**Exhibit C**
**Media Quintile Analysis**
**Demo: Adults Age 25-69**

| | Weighted (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| **Adults 25-69** | 175417 | 75.40 | 100.00 | 100 |
| Magazine Quintile I | 36208 | 77.93 | 20.64 | 103 |
| Magazine Quintile II | 35091 | 75.58 | 20.00 | 100 |
| Magazine Quintile III | 35021 | 75.22 | 19.96 | 100 |
| Magazine Quintile IV | 35045 | 75.21 | 19.98 | 100 |
| Magazine Quintile V | 34052 | 73.06 | 19.41 | 97 |
| Newspaper Quintile I | 32159 | 69.30 | 18.33 | 92 |
| Newspaper Quintile II | 36299 | 77.86 | 20.69 | 103 |
| Newspaper Quintile III | 35858 | 77.15 | 20.44 | 102 |
| Newspaper Quintile IV | 35404 | 76.18 | 20.18 | 101 |
| Newspaper Quintile V | 35697 | 76.46 | 20.35 | 101 |
| Radio Quintile I | 36656 | 78.68 | 20.90 | 104 |
| Radio Quintile II | 36733 | 79.02 | 20.94 | 105 |
| Radio Quintile III | 37275 | 80.15 | 21.25 | 106 |
| Radio Quintile IV | 35108 | 75.31 | 20.01 | 100 |
| Radio Quintile V | 29645 | 63.81 | 16.90 | 85 |
| TV (Total) Quintile I | 32448 | 69.94 | 18.50 | 93 |
| TV (Total) Quintile II | 34788 | 74.80 | 19.83 | 99 |
| TV (Total) Quintile III | 36627 | 78.74 | 20.88 | 104 |
| TV (Total) Quintile IV | 36468 | 78.21 | 20.79 | 104 |
| TV (Total) Quintile V | 35087 | 75.28 | 20.00 | 100 |
| Internet Quintile I (Heavy) | 35299 | 75.74 | 20.12 | 100 |
| Internet Quintile II | 37141 | 80.07 | 21.17 | 106 |
| Internet Quintile III | 37777 | 80.99 | 21.54 | 107 |
| Internet Quintile IV | 35334 | 76.10 | 20.14 | 101 |
| Internet Quintile V (Light) | 29866 | 64.11 | 17.03 | 85 |
| Outdoor Quintile I | 38283 | 82.45 | 21.82 | 109 |
| Outdoor Quintile II | 38278 | 82.49 | 21.82 | 109 |
| Outdoor Quintile III | 35558 | 76.51 | 20.27 | 101 |
| Outdoor Quintile IV | 32579 | 70.08 | 18.57 | 93 |
| Outdoor Quintile V | 30719 | 65.55 | 17.51 | 87 |
| TV (Primetime) Quintile I | 35114 | 75.78 | 20.02 | 101 |
| TV (Primetime) Quintile II | 35856 | 77.31 | 20.44 | 103 |
| TV (Primetime) Quintile III | 36230 | 77.74 | 20.65 | 103 |
| TV (Primetime) Quintile IV | 34943 | 74.79 | 19.92 | 99 |
| TV (Primetime) Quintile V | 33273 | 71.39 | 18.97 | 95 |
| TV (Daytime) Tercile I | 15912 | 65.99 | 9.07 | 88 |
| TV (Daytime) Tercile II | 16470 | 68.22 | 9.39 | 90 |
| TV (Daytime) Tercile III | 16185 | 66.82 | 9.23 | 89 |

* Projections relatively unstable, use with caution

Source: 2013 Doublebase GfK MRI weighted to Population (000) -
Base: All
No Audit Report Was Generated

EXHIBIT D:

MAGAZINE RANKER

**Exhibit D**
**Magazine Ranker**
**Demographic: Adults age 25-69**

| | Audience (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| **Adults 25-69** | 175417 | 75.40 | 100.00 | 100 |
| NNN Top 100-Sunday [newspaper] | 56043 | 74.78 | 31.95 | 99 |
| Parade Carrier Newspapers [q] [newspaper] | 43922 | 74.79 | 25.04 | 99 |
| NNN Top 100-Daily [newspaper] | 38121 | 71.43 | 21.73 | 95 |
| Metro-Puck Carrier Newspaper [newspaper] | 36205 | 76.78 | 20.64 | 102 |
| NNN Top 25-Sunday [newspaper] | 33024 | 75.47 | 18.83 | 100 |
| People | 32441 | 76.59 | 18.49 | 102 |
| Better Homes & Gardens | 28927 | 80.26 | 16.49 | 106 |
| USA Weekend Carrier Newspapers [q] | 27492 | 74.09 | 15.67 | 98 |
| National Geographic | 23297 | 74.59 | 13.28 | 99 |
| AARP The Magazine | 22915 | 69.53 | 13.06 | 92 |
| NNN Top 25-Daily [newspaper] | 22645 | 71.80 | 12.91 | 95 |
| Reader's Digest | 17558 | 74.34 | 10.01 | 99 |
| Costco Connection, The | 17199 | 85.05 | 9.80 | 113 |
| Good Housekeeping | 16759 | 80.02 | 9.55 | 106 |
| NNN Top 10-Daily [newspaper] | 14476 | 73.49 | 8.25 | 97 |
| Woman's Day [j] | 14458 | 79.80 | 8.24 | 106 |
| Sports Illustrated | 14442 | 74.17 | 8.23 | 98 |
| Family Circle [j] | 13554 | 78.01 | 7.73 | 103 |
| Time | 13516 | 75.03 | 7.71 | 100 |
| Parents | 11859 | 85.06 | 6.76 | 113 |
| Southern Living | 11780 | 78.81 | 6.72 | 105 |
| Cosmopolitan | 11768 | 69.28 | 6.71 | 92 |
| Consumer Reports | 11316 | 76.35 | 6.45 | 101 |
| ESPN The Magazine | 10414 | 71.81 | 5.94 | 95 |
| O, Oprah Magazine, The | 10172 | 84.76 | 5.80 | 112 |
| Men's Health | 10031 | 80.64 | 5.72 | 107 |
| Sunday Mag/Net Carrier Newspapers | 9999 | 76.76 | 5.70 | 102 |
| Us Weekly | 9513 | 76.08 | 5.42 | 101 |
| Cooking Light | 9432 | 86.41 | 5.38 | 115 |
| Country Living | 8972 | 80.32 | 5.11 | 107 |
| Rolling Stone | 8703 | 72.74 | 4.96 | 96 |
| Martha Stewart Living | 8560 | 84.66 | 4.88 | 112 |
| Glamour | 8505 | 74.09 | 4.85 | 98 |
| Car And Driver | 8381 | 80.70 | 4.78 | 107 |
| Women's Health | 8323 | 81.96 | 4.74 | 109 |
| TV Guide [r] | 8141 | 70.72 | 4.64 | 94 |
| Vogue | 8123 | 70.49 | 4.63 | 93 |
| Weight Watchers | 8086 | 81.13 | 4.61 | 108 |
| In Style | 7943 | 78.46 | 4.53 | 104 |
| Food Network Magazine | 7866 | 77.84 | 4.48 | 103 |
| Ladies' Home Journal | 7803 | 77.11 | 4.45 | 102 |
| Entertainment Weekly | 7704 | 78.41 | 4.39 | 104 |
| Ebony | 7178 | 81.06 | 4.09 | 108 |
| Maxim | 7092 | 78.98 | 4.04 | 105 |
| Field & Stream | 6928 | 80.24 | 3.95 | 106 |

**Exhibit D**
**Magazine Ranker**
**Demographic: Adults age 25-69**

| | Audience (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Prevention | 6822 | 79.03 | 3.89 | 105 |
| Real Simple | 6603 | 88.22 | 3.76 | 117 |
| Redbook | 6534 | 83.89 | 3.72 | 111 |
| National Geographic Traveler | 6507 | 77.08 | 3.71 | 102 |
| Star | 6477 | 77.99 | 3.69 | 103 |
| Guns & Ammo | 6446 | 76.90 | 3.67 | 102 |
| WebMD the Magazine [t] | 6383 | 83.30 | 3.64 | 110 |
| Popular Mechanics | 6376 | 78.00 | 3.63 | 103 |
| Food & Wine | 6320 | 87.01 | 3.60 | 115 |
| Men's Fitness | 6166 | 78.49 | 3.52 | 104 |
| National Enquirer | 6140 | 82.22 | 3.50 | 109 |
| Essence | 6059 | 83.80 | 3.45 | 111 |
| Fitness | 6047 | 81.61 | 3.45 | 108 |
| Health | 6025 | 79.52 | 3.43 | 105 |
| Scholastic Parent & Child | 5834 | 83.60 | 3.33 | 111 |
| Game Informer | 5826 | 59.15 | 3.32 | 78 |
| Woman's World | 5776 | 84.73 | 3.29 | 112 |
| Diabetic Cooking | 5725 | 81.72 | 3.26 | 108 |
| National Geographic Kids | 5715 | 90.11 | 3.26 | 120 |
| Jet [o] | 5582 | 82.58 | 3.18 | 110 |
| Money | 5556 | 81.21 | 3.17 | 108 |
| People En Espanol | 5543 | 79.51 | 3.16 | 105 |
| Motor Trend | 5521 | 77.92 | 3.15 | 103 |
| Every Day with Rachael Ray | 5400 | 86.88 | 3.08 | 115 |
| In Touch [m] | 5193 | 75.80 | 2.96 | 101 |
| Tribune Newspapers Sunday | 5168 | 76.11 | 2.95 | 101 |
| Popular Science | 5078 | 74.98 | 2.89 | 99 |
| Bon Appetit | 5011 | 83.92 | 2.86 | 111 |
| Vanity Fair | 5017 | 77.23 | 2.86 | 102 |
| GQ (Gentlemen's Quarterly) | 4984 | 77.12 | 2.84 | 102 |
| Cooking with Paula Deen | 4934 | 80.86 | 2.81 | 107 |
| Shape | 4904 | 85.43 | 2.80 | 113 |
| Discover | 4866 | 74.49 | 2.77 | 99 |
| Hot Rod | 4853 | 78.23 | 2.77 | 104 |
| Allure | 4755 | 74.61 | 2.71 | 99 |
| Golf Digest | 4685 | 80.00 | 2.67 | 106 |
| Travel + Leisure | 4688 | 86.61 | 2.67 | 115 |
| Self | 4664 | 85.11 | 2.66 | 113 |
| This Old House | 4674 | 87.26 | 2.66 | 116 |
| Smithsonian | 4651 | 72.42 | 2.65 | 96 |
| House Beautiful | 4581 | 82.50 | 2.61 | 109 |
| Outdoor Life | 4455 | 80.28 | 2.54 | 106 |
| Delta Sky Magazine | 4387 | 87.73 | 2.50 | 116 |
| Muscle & Fitness | 4318 | 74.95 | 2.46 | 99 |
| North American Hunter | 4291 | 80.99 | 2.45 | 107 |
| Birds & Blooms | 4286 | 70.99 | 2.44 | 94 |
| Playboy | 4163 | 73.35 | 2.37 | 97 |
| Seventeen | 4159 | 50.74 | 2.37 | 67 |

**Exhibit D**
**Magazine Ranker**
**Demographic: Adults age 25-69**

| | Audience (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Elle | 4132 | 73.20 | 2.36 | 97 |
| Family Handyman, The | 4049 | 86.87 | 2.31 | 115 |
| FamilyFun | 4035 | 84.86 | 2.30 | 113 |
| Garden Design [q] | 4020 | 84.32 | 2.29 | 112 |
| American Rifleman | 3978 | 76.53 | 2.27 | 102 |
| Diabetes Self-Management | 3980 | 76.16 | 2.27 | 101 |
| Golf Magazine | 3980 | 80.40 | 2.27 | 107 |
| Road & Track | 3969 | 82.67 | 2.26 | 110 |
| Brides [h] | 3927 | 75.65 | 2.24 | 100 |
| Traditional Home | 3909 | 83.33 | 2.23 | 111 |
| Sunset | 3869 | 80.74 | 2.21 | 107 |
| Forbes [k] | 3864 | 77.42 | 2.20 | 103 |
| American Baby | 3807 | 74.53 | 2.17 | 99 |
| National Wildlife | 3759 | 72.15 | 2.14 | 96 |
| Guideposts | 3708 | 69.72 | 2.11 | 92 |
| American Hunter | 3690 | 81.73 | 2.10 | 108 |
| Game & Fish / Sportsman [l] | 3683 | 77.31 | 2.10 | 103 |
| Eating Well | 3650 | 81.64 | 2.08 | 108 |
| Architectural Digest | 3636 | 83.74 | 2.07 | 111 |
| Coastal Living | 3489 | 88.84 | 1.99 | 118 |
| First for Women | 3450 | 87.66 | 1.97 | 116 |
| All You | 3398 | 86.88 | 1.94 | 115 |
| OK! | 3357 | 68.56 | 1.91 | 91 |
| Diabetes Forecast | 3313 | 79.94 | 1.89 | 106 |
| Bridal Guide | 3152 | 76.97 | 1.80 | 102 |
| Life & Style Weekly | 3104 | 73.71 | 1.77 | 98 |
| Marie Claire | 3105 | 79.50 | 1.77 | 105 |
| Arthritis Today | 3063 | 73.50 | 1.75 | 97 |
| Fortune | 3069 | 83.90 | 1.75 | 111 |
| Soap Opera Digest | 3011 | 83.53 | 1.72 | 111 |
| Southwest Spirit | 2990 | 85.93 | 1.70 | 114 |
| New York Times (Sunday) [newspaper] | 2945 | 76.90 | 1.68 | 102 |
| Automobile | 2825 | 78.79 | 1.61 | 105 |
| Tribune Newspapers Daily | 2833 | 68.28 | 1.61 | 91 |
| Conde Nast Traveler | 2814 | 84.70 | 1.60 | 112 |
| In-Fisherman | 2757 | 85.65 | 1.57 | 114 |
| New Yorker, The | 2762 | 77.00 | 1.57 | 102 |
| Midwest Living | 2735 | 77.38 | 1.56 | 103 |
| Town & Country | 2734 | 80.70 | 1.56 | 107 |
| Black Enterprise | 2719 | 86.19 | 1.55 | 114 |
| Natural Health | 2694 | 83.20 | 1.54 | 110 |
| Harper's Bazaar | 2688 | 83.00 | 1.53 | 110 |
| Bassmaster | 2665 | 83.21 | 1.52 | 110 |
| US Airways Magazine | 2661 | 86.90 | 1.52 | 115 |
| Wine Spectator | 2632 | 90.07 | 1.50 | 119 |
| North American Fisherman | 2579 | 78.93 | 1.47 | 105 |
| Psychology Today | 2571 | 76.77 | 1.47 | 102 |
| United Hemispheres [o] | 2419 | 91.35 | 1.38 | 121 |

**Exhibit D**
**Magazine Ranker**
**Demographic: Adults age 25-69**

| | Audience (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| PC World | 2379 | 80.01 | 1.36 | 106 |
| USA Today [q] [newspaper] | 2381 | 80.53 | 1.36 | 107 |
| Scientific American | 2372 | 81.35 | 1.35 | 108 |
| Entrepreneur | 2327 | 88.66 | 1.33 | 118 |
| Hunting | 2297 | 81.96 | 1.31 | 109 |
| Esquire | 2236 | 86.16 | 1.27 | 114 |
| Runner's World | 2221 | 83.54 | 1.27 | 111 |
| WWE Magazine | 2219 | 68.97 | 1.27 | 91 |
| Wired | 2219 | 80.13 | 1.26 | 106 |
| Super Chevy | 2201 | 76.51 | 1.25 | 101 |
| Texas Monthly | 2162 | 86.82 | 1.23 | 115 |
| Wall Street Journal [q] [newspaper] | 2156 | 76.86 | 1.23 | 102 |
| 4 Wheel & Off-Road | 2079 | 79.87 | 1.19 | 106 |
| Economist, The | 2077 | 79.05 | 1.18 | 105 |
| Cycle World | 2051 | 80.67 | 1.17 | 107 |
| Lucky | 2055 | 78.68 | 1.17 | 104 |
| Car Craft | 1987 | 82.77 | 1.13 | 110 |
| Four Wheeler | 1961 | 79.79 | 1.12 | 106 |
| Mother Earth News | 1956 | 83.92 | 1.12 | 111 |
| Latina | 1939 | 80.05 | 1.11 | 106 |
| American Legion | 1915 | 59.84 | 1.09 | 79 |
| Country Sampler | 1908 | 87.39 | 1.09 | 116 |
| Outside | 1883 | 83.27 | 1.07 | 110 |
| Ser Padres | 1875 | 91.79 | 1.07 | 122 |
| Elle Decor | 1837 | 86.53 | 1.05 | 115 |
| VFW Magazine | 1834 | 65.75 | 1.05 | 87 |
| Motorcyclist | 1827 | 85.57 | 1.04 | 113 |
| Working Mother | 1818 | 90.79 | 1.04 | 120 |
| Ducks Unlimited | 1781 | 67.81 | 1.02 | 90 |
| New York Times Daily [newspaper] | 1788 | 79.57 | 1.02 | 106 |
| Street Rodder | 1781 | 78.92 | 1.02 | 105 |
| Boating | 1758 | 83.95 | 1.00 | 111 |
| Yoga Journal | 1698 | 85.50 | 0.97 | 113 |
| Los Angeles Times (Sunday) [newspaper] | 1648 | 76.92 | 0.94 | 102 |
| Handy | 1633 | 83.65 | 0.93 | 111 |
| Saturday Evening Post | 1567 | 69.35 | 0.89 | 92 |
| Catholic Digest [i] | 1551 | 72.21 | 0.88 | 96 |
| Chicago Tribune Sunday [newspaper] | 1502 | 77.52 | 0.86 | 103 |
| Kiplinger's Personal Finance | 1502 | 77.96 | 0.86 | 103 |
| Siempre Mujer | 1503 | 87.42 | 0.86 | 116 |
| Bicycling | 1494 | 88.88 | 0.85 | 118 |
| Cigar Aficionado | 1498 | 85.23 | 0.85 | 113 |
| Teen Vogue | 1494 | 43.11 | 0.85 | 57 |
| More | 1455 | 88.77 | 0.83 | 118 |
| Popular Photography | 1444 | 76.12 | 0.82 | 101 |
| American Way | 1357 | 90.81 | 0.77 | 120 |
| New York Magazine | 1316 | 79.84 | 0.75 | 106 |
| Fit Pregnancy | 1306 | 75.58 | 0.74 | 100 |

**Exhibit D**
**Magazine Ranker**
**Demographic: Adults age 25-69**

| | Audience (000) | % Coverage | % Composition | Index |
|---|---|---|---|---|
| Yankee | 1301 | 72.27 | 0.74 | 96 |
| Salt Water Sportman | 1273 | 85.63 | 0.73 | 114 |
| Veranda | 1274 | 84.30 | 0.73 | 112 |
| Washington Post (Sunday) [newspaper] | 1243 | 76.72 | 0.71 | 102 |
| Macworld | 1188 | 79.86 | 0.68 | 106 |
| Inc. | 1171 | 88.49 | 0.67 | 117 |
| Tennis | 1173 | 83.52 | 0.67 | 111 |
| Audubon | 1111 | 72.77 | 0.63 | 97 |
| Backpacker | 1012 | 89.41 | 0.58 | 119 |
| USA Hockey | 1026 | 79.12 | 0.58 | 105 |
| W | 1024 | 72.74 | 0.58 | 96 |
| Atlantic, The | 959 | 81.30 | 0.55 | 108 |
| Ski | 962 | 75.94 | 0.55 | 101 |
| Dwell | 931 | 88.50 | 0.53 | 117 |
| Sierra | 903 | 80.44 | 0.51 | 107 |
| Details | 878 | 91.27 | 0.50 | 121 |
| Dirt Rider | 880 | 63.53 | 0.50 | 84 |
| American Photo | 846 | 78.68 | 0.48 | 104 |
| Golf World | 838 | 76.22 | 0.48 | 101 |
| Maximum PC | 836 | 77.50 | 0.48 | 103 |
| Flying | 760 | 77.92 | 0.43 | 103 |
| Yachting | 712 | 88.35 | 0.41 | 117 |
| Barron's | 585 | 71.18 | 0.33 | 94 |

(h) Pub freq changed from monthly to bimthly in W68 meas mth
(i) Pub monthly in W68 but meas as a bimonthly
(j) Pub is now monthly and meas as triwkly in W65-66
(k) Pub is now triwkly and meas as biwkly in W65-68
(l) Pub is a net est comprised 2 sep meas but not related titles
(m) Pub was meas as In Touch Weekly in W65-66
(o) Pub is now biwklyand measured as wkly in W65-66
(q) Pub circ and aud est only reflect daily or Sun/Wkend papers
(r) Pub is now biwkly was meas as wkly in W65-68
(t) Pub was meas as WebMD The Magzine in W65-66
* Projections relatively unstable, use with caution

Source: 2013 Doublebase GfK MRI weighted to Population (000) -
Base: All
No Audit Report Was Generated

# EXHIBIT E:

# PARADE NEWSPAPER LISTING

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|---|---|---|
| **Alabama** | | |
| | Alexander City | The Outlook |
| | Anniston | The Anniston Star |
| | Athens | The Athens News Courier |
| | Birmingham | The Birmingham News |
| | Cullman | The Cullman Times |
| | Gadsden | The Gadsden Times |
| | Huntsville | The Huntsville Times |
| | Mobile/Pensacola | Press/Register |
| | Selma | The Selma Times-Journal |
| | Talladega | The Daily Home |
| | Tuscaloosa | The Tuscaloosa News |
| **Alaska** | | |
| | Anchorage | Anchorage Daily News |
| | Fairbanks | Fairbanks Daily News-Miner |
| | Juneau | Juneau Empire |
| | Kenai | Peninsula Clarion |
| **Arizona** | | |
| | Cottonwood | Verde Independent & The Bugle |
| | Flagstaff | Arizona Daily Sun |
| | Kingman | The Kingman Daily Miner |
| | Lake Havasu City | Today's News-Herald |
| | Mesa | East Valley Tribune |
| | Prescott | The Daily Courier |
| | Sun City | News-Sun |
| | Tucson | The Arizona Daily Star |
| | Yuma | The Sun |
| **Arkansas** | | |
| | Blytheville | Blytheville Courier News |
| | Conway | Log Cabin Democrat |
| | El Dorado | Sunday News |
| | Fayetteville | Northwest Arkansas Democrat Gazette |
| | Little Rock | Arkansas Democrat-Gazette |
| **California** | | |
| | Bakersfield | The Bakersfield Californian |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|---|---|---|
| | Camarillo | Ventura County Star |
| | El Centro | Imperial Valley Press |
| | Escondido | North County Times |
| | Fairfield | Daily Republic |
| | Fresno | The Fresno Bee |
| | Fresno/Select | Yes!  Your Essential Shopper |
| | Hanford | The Sentinel |
| | Lompoc | Lompoc Record |
| | Los Angeles | Los Angeles Times |
| | Marysville/Yuba City | A-D Light |
| | Marysville/Yuba City | Appeal-Democrat |
| | Merced | Merced Sun-Star |
| | Modesto | The Modesto Bee |
| | Modesto/Select | Yes!  Your Essential Shopper |
| | Napa | Register |
| | Palmdale | Antelope Valley Press |
| | Porterville | Recorder |
| | Redding | Record Searchlight |
| | Riverside | The Press Enterprise |
| | Sacramento | The Sacramento Bee |
| | Sacramento/Select | Yes! Your Essential Shopper |
| | San Diego | The San Diego Union-Tribune |
| | San Diego/TMC | Local Community Values |
| | San Francisco | San Francisco Chronicle |
| | San Luis Obispo | The Tribune |
| | Santa Ana | The Orange County Register |
| | Santa Ana/TMC | Sunday Preferred |
| | Santa Barbara | Santa Barbara News-Press |
| | Santa Barbara/TMC | Santa Barbara News-Press Direct |
| | Santa Maria | Santa Maria Times |
| | Santa Maria Select | Central Coast Preview |
| | Santa Rosa | The Press Democrat |
| | Stockton | The Record |
| | Victorville | Daily Press |
| **Colorado** | | |
| | Boulder | Sunday Camera |
| | Canon City | Canon City Daily Record |
| | Colorado Springs | The Gazette |

Exhibit E
Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|---|---|---|
| | Colorado Springs/Select | Sunday Preferred |
| | Denver | The Denver Post |
| | Denver/Select | Sunday Select |
| | Grand Junction | The Daily Sentinel |
| | Longmont | Times-Call |
| | Loveland | Reporter-Herald |
| | Montrose | Montrose Daily Press |
| | Pueblo | The Pueblo Chieftain |
| | Trinidad | The Chronicle-News |
| **Connecticut** | | |
| | Bridgeport | Connecticut Post |
| | Danbury | The News-Times |
| | Greenwich | Time |
| | Manchester | Journal Inquirer |
| | Meriden | Record-Journal |
| | Middletown | The Middletown Press |
| | New Britain | Herald Press |
| | New Haven | New Haven Register |
| | New London | The Day |
| | Stamford | The Advocate |
| | Torrington | The Register Citizen |
| | Waterbury | The Sunday Republican |
| **Delaware** | | |
| | Dover | State News Sunday |
| **District of Columbia** | | |
| | Washington | The Washington Post |
| **Florida** | | |
| | Bradenton | Bradenton Herald |
| | Bradenton/Select | Yes! Your Essential Shopper |
| | Cape Coral | Cape Coral Daily Breeze |
| | Ft. Walton Beach | Northwest Florida Daily News |
| | Gainesville | The Gainesville Sun |
| | Gainesville/Select | Shop Gainesville |
| | Jacksonville | The Florida Times-Union |
| | Lake City | Lake City Reporter |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|-------|-----------|----------------|
| | Lakeland | The Ledger |
| | Live Oak | Live Oak Suwannee Democrat |
| | Miami | El Nuevo Herald |
| | Miami | The Miami Herald |
| | Miami/Select | The Miami Herald Sunday Select |
| | Naples/Bonita | Daily News |
| | Ocala | Star-Banner |
| | Ocala/Select | Shop Ocala |
| | Orlando | El Sentinel |
| | Orlando | Orlando Sentinel |
| | Orlando/Select | Go Shopping, Orlando |
| | Orlando/TMC | What's the Deal, Orlando? |
| | Panama City | Freedom Florida Newspapers |
| | Panama City | The News Herald |
| | Sarasota | Herald-Tribune |
| | St. Augustine | St. Augustine Record |
| | St. Petersburg | Tampa Bay Times |
| | Stuart | SCRIPPS Treasure Coast Newspapers |
| | Tampa | The Tampa Tribune |
| | The Villages | Daily Sun |
| | West Palm Beach | Real Values |
| | West Palm Beach | The Palm Beach Post |
| | Winter Haven | The Reporter |
| **Georgia** | Americus | Americus Times-Recorder |
| | Athens | Athens Banner-Herald |
| | Atlanta | The Atlanta Journal-Constitution |
| | Atlanta/Select | Buyer's Edge Select |
| | Atlanta/TMC | Atlanta - Reach |
| | Augusta | The Augusta Chronicle |
| | Augusta Select | Yes! Your Essential Shopper |
| | Columbus | Columbus Ledger-Enquirer |
| | Columbus/Select | Yes! Your Essential Shopper |
| | Cordele | Cordele Dispatch |
| | Hinesville | Liberty County Coastal Courier |
| | Macon | The Telegraph |
| | Macon/Select | Yes! Your Essential Shopper |
| | Milledgeville | The Milledgeville Union-Recorder |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|-------|-----------|----------------|
| | Moultrie | The Moultrie Observer |
| | Richmond Hill | Bryan County News |
| | Rome | Rome News-Tribune |
| | Savannah | Savannah Morning News |
| | Statesboro | Statesboro Herald |
| | Thomasville | Thomasville Times-Enterprise |
| | Tifton | The Tifton Gazette |
| | Valdosta | The Valdosta Daily Times |
| **Hawaii** | | |
| | Wailuku | The Maui News |
| **Idaho** | | |
| | Boise | Idaho Statesman |
| | Boise/Select | Yes! Your Essential Shopper |
| | Idaho Falls | Post Register |
| | Lewiston | Lewiston Morning Tribune |
| | Nampa | Idaho Press Tribune |
| | Pocatello | Idaho State Journal |
| | Rexburg | Standard Journal |
| | Twin Falls | The Times-News |
| **Illinois** | | |
| | Alton | The Telegraph |
| | Belleville | Belleville Community Newspapers |
| | Belleville | Belleville News-Democrat |
| | Belleville/Select | Yes! Your Essential Shopper |
| | Bloomington | The Pantagraph |
| | Canton | The Daily Ledger |
| | Carbondale | The Southern Illinoisan |
| | Champaign/Urbana | The News-Gazette |
| | Chicago | Chicago Tribune |
| | Chicago/Fin de Semana | Hoy fin de semana |
| | Chicago/Select | Chicago Tribune Sunday Select |
| | Decatur | Herald & Review |
| | Effingham | Effingham Daily News |
| | Freeport | The Journal Standard |
| | Galesburg | The Register-Mail |
| | Jacksonville | Jacksonville Journal-Courier |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|-------|-----------|----------------|
| | Kewanee | Star Courier |
| | Macomb | The Macomb Journal |
| | Monmouth | Daily Review Atlas |
| | Mount Vernon | Mt. Vernon Register-News |
| | Ottawa | The Times |
| | Pekin | Pekin Daily Times |
| | Peoria | Journal Star |
| | Quincy | Quincy Herald-Whig |
| | Springfield | The State Journal-Register |
| **Indiana** | | |
| | Anderson | The Herald Bulletin |
| | Batesville | The Batesville Herald Tribune |
| | Bloomington | Hoosier Times |
| | Columbus | The Republic |
| | Evansville | Evansville Courier & Press |
| | Franklin | Daily Journal |
| | Ft. Wayne | The Journal Gazette |
| | Goshen | The Goshen News |
| | Greenfield | Daily Reporter |
| | Greensburg | Greensburg News |
| | Kokomo | Kokomo Tribune |
| | Lebanon | The Lebanon Reporter |
| | Logansport | Pharos-Tribune |
| | Mooresville/Decatur | Reporter-Times |
| | Munster | The Times |
| | New Albany/Jeffersonville | The Evening News & The Tribune |
| | Rushville | Rushville Republican |
| | Seymour | The Tribune |
| | South Bend | South Bend Tribune |
| | Terre Haute | Tribune-Star |
| **Iowa** | | |
| | Ames | The Tribune |
| | Cedar Rapids | The Gazette |
| | Clinton | Clinton Herald |
| | Davenport | Quad-City Times |
| | Dubuque | Telegraph-Herald |
| | Fort Dodge | The Messenger |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|-------|-----------|----------------|
| | Knoxville | The Knoxville Crossville Chronicle |
| | Marshalltown | Times-Republican |
| | Mason City | Globe-Gazette |
| | Muscatine | Muscatine Journal |
| | Oskaloosa | Oskaloosa Herald |
| | Ottumwa | The Ottumwa Courier |
| | Sioux City | Sioux City Journal |
| | Waterloo | The Courier |
| **Kansas** | | |
| | Garden City | The Garden City Telegram |
| | Great Bend | Great Bend Tribune |
| | Hays | The Hays Daily News |
| | Hutchinson | Hutchinson News |
| | Manhattan | The Manhattan Mercury |
| | Ottawa | The Ottawa Herald |
| | Salina | Salina Journal |
| | Topeka | Topeka Capital-Journal |
| | Wichita | The Wichita Eagle |
| | Wichita/Select | Yes! Your Essential Shopper |
| **Kentucky** | | |
| | Ashland | The Independent |
| | Bowling Green | Daily News |
| | Corbin | Corbin Times-Tribune |
| | Danville | The Kentucky Advocate |
| | Elizabethtown | The News Enterprise |
| | Glasgow | The Glasgow Daily Times |
| | Henderson | The Gleaner |
| | Lexington | Lexington Herald-Leader |
| | Lexington/Select | Yes! Your Essential Shopper |
| | London | The London Sentinel-Echo |
| | Maysville | The Ledger Independent |
| | Somerset | Commonwealth Journal |
| **Louisiana** | | |
| | Abbeville-Eunice-Ville Platte | Meridional-News-Gazette |
| | Baton Rouge | The Advocate |
| | Crowley | The Crowley Post-Signal |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|---|---|---|
| | Franklin | The Banner Tribune |
| | Houma | The Courier |
| | Lake Charles | American Press |
| | Morgan City | The Daily Review |
| | New Orleans | The Times-Picayune |
| | Ruston | The Ruston Daily Leader |
| **Maine** | | |
| | Augusta | Kennebeck Journal |
| | Lewiston | Sun Journal |
| | Portland | Maine Sunday Telegram |
| | Waterville | Morning Sentinel |
| **Maryland** | | |
| | Baltimore | The Sun |
| | Baltimore/Select | Deals @ Your Door |
| | Baltimore/Weeklies | Baltimore Weeklies |
| | Cumberland | Cumberland Times-News |
| | Easton | Star-Democrat |
| | Elkton | Cecil Whig |
| | Hagerstown | The Herald-Mail Newspapers |
| **Massachusetts** | | |
| | Boston | Boston Sunday Globe |
| | Boston/Select | Savings Central |
| | Hyannis | Sunday Cape Cod Times |
| | New Bedford | Sunday Standard-Times |
| | Springfield | Sunday Republican |
| | Worcester | Sunday Telegram |
| **Michigan** | | |
| | Adrian | The Daily Telegram |
| | Ann Arbor | AnnArbor.com |
| | Bad Axe | Huron Daily Tribune |
| | Bay City | The Bay City Times |
| | Cadillac | News |
| | Dearborn | Press & Guide |
| | Flint | The Flint Journal |
| | Gaylord | Gaylord Herald-Times |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|---|---|---|
| | Grand Rapids | The Grand Rapids Press |
| | Jackson | Citizen Patriot |
| | Kalamazoo | Kalamazoo Gazette |
| | Lapeer | The County Press |
| | Marquette | The Mining Journal |
| | Midland | The Midland Daily News |
| | Monroe | The Monroe Sunday News |
| | Mount Clemens | The Macomb Daily |
| | Mount Pleasant | Morning Sun |
| | Muskegon | The Muskegon Chronicle |
| | Petoskey | Petoskey News-Review |
| | Pontiac | The Oakland Press |
| | Royal Oak | The Daily Tribune |
| | Saginaw | The Saginaw News |
| | Shelby Township | Advisor & Source Newspapers |
| | Southgate | The News-Herald |
| | Traverse City | Record-Eagle |
| **Minnesota** | | |
| | Albert Lea | Albert Lea Tribune |
| | Austin | Austin Daily Herald |
| | Bemidji | The Bemidji Pioneer |
| | Brainerd | Brainerd Dispatch |
| | Duluth | Duluth News-Tribune |
| | Faribault | Faribault Daily News |
| | Grand Rapids | Grand Rapids Herald-Review |
| | Hibbing | The Hibbing Daily Tribune |
| | Mankato | The Free Press |
| | Minneapolis-St. Paul | Star Tribune |
| | Minneapolis-St. Paul/Select | Strib Express |
| | New Ulm | The Journal |
| | Northfield | Northfield News |
| | Owatonna | Owatonna People's Press |
| | Red Wing | Red Wing Republican Eagle |
| | St. Paul | Pioneer Press |
| | Virginia | Virginia Mesabi Daily News |
| | Willmar | West Central Tribune |
| | Winona | Winona Daily News |
| | Worthington | Daily Globe |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|-------|-----------|----------------|
| **Mississippi** | | |
| | Brookhaven | The Daily Leader |
| | Clarksdale | The Clarksdale Press Register |
| | Columbus | The Commercial Dispatch |
| | Greenville | Delta Democrat Times |
| | Greenwood | The Greenwood Commonwealth |
| | Gulfport | Sun Herald |
| | Laurel | Laurel Leader-Call |
| | Mc Comb | Enterprise-Journal |
| | Meridian | The Meridian Star |
| | Picayune | Picayune Item |
| | Tupelo | Northeast Mississippi Daily Journal |
| | Vicksburg | The Vicksburg Post |
| **Missouri** | | |
| | Cape Girardeau | Southeast Missourian |
| | Columbia | Missourian |
| | Dexter | The Daily Statesman |
| | Fulton | The Fulton Sun |
| | Jefferson City | News Tribune |
| | Joplin | The Joplin Globe |
| | Kansas City | The Kansas City Star |
| | Kansas City/Select | Yes! Your Essential Shopper |
| | Kennett | The Daily Dunklin Democrat |
| | Nevada | Weekend Herald-Tribune |
| | Park Hills | Daily Journal |
| | Poplar Bluff | Daily American Republic |
| | Sedalia | Democrat |
| | Sikeston | Standard Democrat |
| | St. Joseph | St. Joseph News-Press |
| | St. Louis | St. Louis Suburban Journal Sunday |
| | St. Louis | St.Louis Post-Dispatch |
| **Montana** | | |
| | Billings | Billings Gazette |
| | Bozeman | Bozeman Daily Chronicle |
| | Butte | Montana Standard |
| | Helena | Helena Independent Record |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|---|---|---|
| | Kalispell | Daily Inter Lake |
| | Missoula | Missoulian |
| **Nebraska** | | |
| | Beatrice | Sun |
| | Columbus | Telegram |
| | Grand Island | The Grand Island Independent |
| | Lincoln | JournalStar |
| | North Platte | The North Platte Telegraph |
| | Omaha | Sunday World-Herald |
| | Scottsbluff | Star-Herald |
| | York | York News Times |
| **Nevada** | | |
| | Elko | Elko Daily Free Press |
| | Las Vegas | Las Vegas Review-Journal |
| | Sparks | Daily Sparks Tribune |
| **New Hampshire** | | |
| | Keene | Sentinel |
| | Manchester | New Hampshire Sunday News |
| | Portsmouth | Seacoast Sunday |
| **New Jersey** | | |
| | Atlantic City | The Press Of Atlantic City |
| | Flemington | Hunterdon Observer |
| | Hackensack | Suburban Trends |
| | Hackensack | The Bergen Record |
| | Jersey City | The Jersey Journal |
| | Newark | The Star-Ledger |
| | Newton | New Jersey Herald |
| | Trenton | The Times |
| | Trenton (Trentonian) | Trentonian |
| | Willingboro | Burlington County Times |
| | Woodbury | South Jersey Sunday |
| **New Mexico** | | |
| | Albuquerque | Journal |
| | Clovis | Clovis News Journal |

Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|---|---|---|
| | Hobbs | News-Sun |
| | Portales | Portales News-Tribune |
| | Roswell | Daily Record |
| | Santa Fe | The Santa Fe New Mexican |
| **New York** | | |
| | Albany | Times Union |
| | Auburn | The Citizen |
| | Batavia | The Daily News |
| | Buffalo | The Buffalo News |
| | Canandaigua | Post Messenger |
| | Canton | Advance-News |
| | Catskill | Daily Mail |
| | Corning | The Sunday Leader |
| | Geneva | Finger Lakes Sunday Times |
| | Glens Falls | Post-Star |
| | Gloversville | The Leader-Herald |
| | Hornell | The Spectator |
| | Hudson | Register-Star |
| | Kingston | Sunday Freeman |
| | Malone | The Malone Telegram |
| | Middletown | Times Herald-Record Sunday |
| | New York | New York Post |
| | Oneida | The Oneida Daily Dispatch |
| | Oneonta | The Daily Star |
| | Plattsburgh | Press-Republican |
| | Saratoga Springs | Saratogian |
| | Staten Island | Staten Island Sunday Advance |
| | Staten Island/TMC | Staten Island Shore Editions |
| | Syracuse | The Post-Standard |
| | Troy | Record |
| | Watertown | Daily Times |
| **North Carolina** | | |
| | Albemarle | Albemarle Stanley News & Press |
| | Burlington | Times-News |
| | Chapel Hill | The Chapel Hill News |
| | Charlotte | The Charlotte Observer |
| | Durham | The Durham News |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|---|---|---|
| | Elizabeth City | The Daily Advance |
| | Fayetteville | The Fayetteville Observer |
| | Gastonia | Gaston Gazette |
| | Goldsboro | Goldsboro News-Argus |
| | Greensboro | The News & Record |
| | Greensboro/Select | Sunday Plus |
| | Greenville | The Daily Reflector |
| | Hendersonville | Times-News |
| | Jacksonville | News |
| | Kinston | Free Press |
| | New Bern | Sun-Journal |
| | Raleigh | The News & Observer |
| | Rocky Mount | Rocky Mount Telegram |
| | Shelby | The Star |
| | Southern Pines | The Pilot |
| | Tarboro | The Tarboro Daily Southerner |
| | Washington | Washington Daily News |
| | Wilmington | Sunday Star-News |
| | Winston-Salem | Winston-Salem Journal |
| **North Dakota** | | |
| | Bismarck | Tribune |
| | Dickinson | The Dickinson Press |
| | Fargo | The Forum |
| | Grand Forks | Grand Forks Herald |
| | Jamestown | The Jamestown Sun |
| | Minot | Minot Daily News |
| **Ohio** | | |
| | Akron | Akron Beacon Journal |
| | Ashland | Ashland Times-Gazette |
| | Ashtabula | Astabula Star Beacon |
| | Athens | Messenger |
| | Cambridge | The Sunday Jeffersonian |
| | Canton | The Repository |
| | Circleville | Herald |
| | Cleveland | The Plain Dealer |
| | Cleveland/TMC | PD Wrap-Up |
| | Columbus | Suburban News Publications |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|-------|-----------|----------------|
| | Dayton | Cox Ohio Southwest Group |
| | Dayton | Dayton Daily News |
| | Defiance | The Crescent-News |
| | East Liverpool | Sunday Review |
| | Elyria | The Chronicle-Telegram |
| | Findlay | The Courier |
| | Fostoria | Review-Times |
| | Hamilton | Journal News |
| | Ironton | Ironton Tribune |
| | Lima | The Lima News |
| | Logan | News |
| | Lorain | Morning Jounal |
| | Middletown | The Middletown Journal |
| | New Philadelphia/Dover | The Times Reporter |
| | Salem | Salem News |
| | Springfield | Springfield News-Sun |
| | Toledo | The Blade |
| | Waverly | The News Watchman |
| | Willoughby | Lake County News-Herald |
| | Wooster | The Daily Record |
| | Youngstown | The Vindicator |
| **Oklahoma** | | |
| | Claremore | Claremore Daily Progress |
| | Mc Alester | McAlester News-Capitol |
| | Miami | Miami News-Record |
| | Muskogee | Muskogee Phoenix |
| | Oklahoma City | The Oklahoman |
| | Oklahoma City/TMC | Buyer's Edge |
| | Pryor | The Pryor Daily Times |
| | Tahlequah | Tahlequah Daily Press |
| | Tulsa | Tulsa World |
| | Woodward | Woodward News |
| **Oregon** | | |
| | Albany/Corvallis | Albany Democrat-Herald/Corvallis Gazette-Times |
| | Bend | The Bulletin |
| | Coos Bay | The World |
| | Eugene | The Register-Guard |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|-----------|---------------|--------------------|
| | Klamath Falls | Herald and News |
| | Medford | Mail Tribune |
| | Ontario | Argus Observer |
| | Pendleton | East Oregonian |
| | Portland | The Sunday Oregonian |
| | Portland Select | Community News |
| **Pennsylvania** | | |
| | Allentown | The Morning Call |
| | Allentown/Select | MC Select |
| | Beaver | Beaver County Times |
| | Carlisle | The Sentinel |
| | Doylestown | The Intelligencer |
| | Du Bois | Tri-County Sunday |
| | Easton | The Express-Times |
| | Erie | Erie Times-News |
| | Gettysburg | Gettysburg Times |
| | Harrisburg | Sunday Patriot-News |
| | Harrisburg/Select | pn Community |
| | Hazleton | Hazleton Standard-Speaker |
| | Johnstown | The Tribune-Democrat |
| | Lancaster | Sunday News |
| | Levittown | Bucks County Courier Times |
| | New Castle | New Castle News |
| | Norristown | Times Herald |
| | Oil City/Franklin | The Derrick/The News-Herald |
| | Philadelphia | The Philadelphia Inquirer |
| | Philadelphia DN | Daily News |
| | Philadelphia/Spree | Savings Spree! |
| | Pittsburgh | Pittsburgh Post-Gazette |
| | Pottstown | Sunday Mercury |
| | Pottsville | Pottsville Republican Herald |
| | Primos | Delaware County Daily Times |
| | Reading | Reading Eagle |
| | Reading Select | Reading Eagle Direct |
| | Sayre | Morning Times |
| | Scranton | Scranton Times-Tribune |
| | Scranton Select | Scranton Times-Tribune Sunday Opt-In |
| | Shamokin-Pottsville | The Shamokin-Pottsville News-Item |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|---|---|---|
| | Sharon | The Herald |
| | State College | Centre Daily Times |
| | Stroudsburg | Pocono Record |
| | Sunbury | The Daily Item |
| | Towanda | Towanda Sunday Review |
| | Uniontown | Herald-Standard |
| | West Chester | Daily Local News |
| | Wilkes-Barre | The Times Leader |
| | Williamsport | Williamsport Sun-Gazette |
| **Rhode Island** | | |
| | Providence | The Providence Sunday Journal |
| **South Carolina** | | |
| | Anderson | Anderson Independent-Mail |
| | Charleston | The Post And Courier |
| | Columbia | The State |
| | Columbia/Select | Yes! Your Essential Shopper |
| | Greenville | Greenville Journal |
| | Greenwood | The Index-Journal |
| | Hilton Head/Beaufort | The Island Packet/Gazette |
| | Myrtle Beach | The Sun News |
| | Myrtle Beach/Select | The Sun News Sunday Select |
| | Orangeburg | The Times & Democrat |
| | Rock Hill | The Herald |
| | Spartanburg | Herald-Journal |
| | Sumter | The Item |
| **South Dakota** | | |
| | Aberdeen | American News |
| | Belle Fourche | Butte County Post |
| | Huron | Plainsman |
| | Mitchell | The Daily Republic |
| | Rapid City | Rapid City Journal |
| | Watertown | Watertown Public Opinion |
| **Tennessee** | | |
| | Chattanooga | Chattanooga Times Free Press |
| | Crossville | Crossville Chronicle |

Exhibit E
Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|-----------|---------------|---------------------|
| | Dyersburg | The State Gazette |
| | Johnson City | Johnson City Press |
| | Knoxville | Knoxville News Sentinel |
| | Knoxville/Select | Sunday Saver Select |
| | Memphis | The Commercial Appeal |
| | Morristown | Citizen Tribune |
| | Murfreesboro | The Murfreesboro Post |
| | Shelbyville | Shelbyville Times-Gazette |
| | Tullahoma | The Sunday News |
| | | |
| **Texas** | | |
| | Abilene | Abilene Reporter-News |
| | Amarillo | Amarillo Globe-News |
| | Athens | Athens Daily Review |
| | Austin | Austin American-Statesman |
| | Beaumont | The Beaumont Enterprise |
| | Brownsville | The Herald |
| | Brownwood | Brownwood Bulletin |
| | Corpus Christi | Corpus Christi Caller-Times |
| | Corsicana | Corsicana Daily Sun |
| | Dallas | The Dallas Morning News |
| | Dallas/Al Dia | Al Dia |
| | Dallas/Briefing | Briefing |
| | Del Rio | Del Rio News-Herald |
| | Denton | Denton Record-Chronicle |
| | El Paso | El Diario de El Paso |
| | Fort Worth | Star-Telegram |
| | Fort Worth/Select | Yes! Your Essential Shopper |
| | Gainesville | Gainesville Daily Register |
| | Greenville | Greenville Herald Banner |
| | Harlingen | Valley Morning Star |
| | Houston | Houston Chronicle |
| | Houston/SMC | The Good Life |
| | Huntsville | The Huntsville Item |
| | Jacksonville | Jacksonville Daily Progress |
| | Kerrville | Kerrville Daily Times |
| | Lubbock | Lubbock Avalanche-Journal |
| | McAllen | Monitor |
| | Midland | Reporter-Telegram |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| STATE | HOME CITY | NEWSPAPER NAME |
|-------|-----------|----------------|
| | Mineral Wells | The Mineral Wells Index |
| | Odessa | Odessa American |
| | Palestine | Palestine Herald-Press |
| | Paris | The Paris News |
| | Plainview | Plainview Daily Herald |
| | San Angelo | Standard-Times |
| | San Antonio | San Antonio Express-News |
| | Stephenville | Stephenville Empire-Tribune |
| | Temple | Temple Daily Telegram |
| | Texarkana | Gazette |
| | Tyler | Tyler Courier-Times-Telegraph |
| | Victoria | Victoria Advocate |
| | Waco | Waco Tribune-Herald |
| | Waxahachie | The Waxahachie Daily Light |
| | Weslaco | Mid Valley Town Crier |
| | Wichita Falls | Times Record News |
| **Utah** | | |
| | Logan | The Herald Journal |
| | Provo | Daily Herald |
| | Salt Lake City | The Salt Lake Tribune-Deseret News |
| | Salt Lake City/Select | The Salt Lake Tribune Sunday Select |
| **Vermont** | | |
| | Rutland/Barre | Rutland Herald/Barre Sunday Times Argus |
| **Virginia** | | |
| | Martinsville | Martinsville Bulletin |
| | Newport News | Daily Press |
| | Norfolk | The Virginian-Pilot |
| | Norfolk/Select | Non-Subscriber Sunday Opt-In |
| | Petersburg | The Petersburg Progress-Index |
| | Richmond | Richmond Times-Dispatch |
| | Roanoke | The Roanoke Times |
| **Washington** | | |
| | Bellingham | The Bellingham Herald |
| | Bremerton | Kitsap Sun |
| | Ellensburg | Daily Record |

Exhibit E

Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|---|---|---|
| | Longview | The Daily News |
| | Mount Vernon | Skagit Valley Herald |
| | Olympia | The Olympian |
| | Pasco-Kennewick-Richland | Tri-City Herald |
| | Seattle | The Seattle Times |
| | Seattle Select | Savings Source |
| | Spokane | The Spokesman-Review |
| | Tacoma | The News Tribune |
| | Tacoma/Select | Yes! Your Essential Shopper |
| | Vancouver | The Columbian |
| | Walla Walla | Walla Walla Union-Bulletin |
| | Wenatchee | The Wenatchee World |
| | Yakima | Herald-Republic |
| **West Virginia** | | |
| | Beckley | The Register-Herald |
| | Bluefield | Bluefield Daily Telegraph |
| | Charleston | Sunday Gazette-Mail |
| | Clarksburg | Clarksburg Exponent-Telegram |
| | Fairmont | Times West Virginian |
| | Martinsburg | The Journal |
| | Morgantown | The Dominion Post |
| | Parkersburg | The Parkersburg News and Sentinel |
| | Princeton | Princeton Times |
| | Wheeling | Sunday News-Register |
| **Wisconsin** | | |
| | Baraboo | Baraboo News Republic |
| | Beaver Dam | Daily Citizen |
| | Chippewa Falls | Chippewa Valley Newspapers |
| | Eau Claire | Leader-Telegram |
| | Kenosha | Kenosha News |
| | La Crosse | La Crosse Tribune |
| | Madison | Wisconsin State Journal |
| | Portage | Daily Register |
| | Racine | The Journal Times |
| | Rhinelander | The Daily News |
| | Shawano | Shawano Leader |

Exhibit E
Parade Newspaper Listing
Newspaper by State

| **STATE** | **HOME CITY** | **NEWSPAPER NAME** |
|-----------|---------------|--------------------|
| **Wyoming** | | |
| | Casper | Casper Star-Tribune |

# EXHIBIT D

THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO

_____

                                                    )
In re POLYURETHANE FOAM ANTITRUST                   )
LITIGATION                                          )
_____    )    MDL Docket No. 2196
                                                    )     Index No. 10-MD-2196 (JZ)
This document relates to:                           )
                                                    )    **ORDER IN CONNECTION WITH**
                                                    )    **CLASS NOTICE AND**
                                                    )    **NOTICE OF SETTLEMENT**
                                                    )
ALL INDIRECT PURCHASER CASES                        )
_____)

        This matter coming on to be heard upon the motion of Indirect Purchaser Plaintiffs

("IPP") for approval of the forms of notice to be disseminated to the Class, the Notice Plan and

to set dates in connection with the IPP and Domfoam and Valle settlement to which this Court

granted preliminary approval by Order dated March 26, 2012 (Doc. # 355), upon consideration

of the motion and accompanying memorandum,

        IT IS ORDERED:

1.  The Long Form and Short Form notices are approved and shall be disseminated to the

    members of the Class in substantially the same form as submitted and as soon as practicable.

2.  IPPs' Notice Plan for providing notice to the Class is approved.

3.  In connection with the IPP and Domfoam/Valle settlement, the following dates shall apply:

        a.      Date to Object-August 15, 2014;

        b.      Date by which Requests for Exclusion are to be received-August 15, 2014;

        c.      Date of intention to appear at final approval to be received-August 15, 2014;

        d.      Final Approval Hearing-_____, 2014 at _____ (a.m. or p.m.)


                        _____
                        Jack Zouhary
                        U. S. District Judge