| GCG NME | Primary NME | Name Address 1 | Name Address 2 | Name Address 3 | Name Address 4 | Name Address 5 | City | State | Zip_5 | Zip_4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | MCKENZIE FOAM & SUPPLY, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 10 | | JOHNSON SALES COMPANY, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 12 | | FOAMCRAFT, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 13 | | FOAMCO BUILDING COMPANY, LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 14 | | ASTRO-LOUNGER FULTON, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 15 | | THE ASTRO-LOUNGER MANUFACTURING CO., INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 16 | | CORSICANA BEDDING - AZ | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 17 | | CORSICANA BEDDING - WA | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 18 | | CORSICANA BEDDING - NJ | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 21 | | CORSICANA BEDDING - NY | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 22 | | CORSICANA BEDDING - FL | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 23 | | CORSICANA BEDDING - IL | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 24 | | CORSICANA BEDDING - NC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 25 | | ALACO DELIVERIES, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 26 | | DAVIS INTERNATIONAL FURNITURE, LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 28 | | SEALY CORPORATION | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 37 | | SEALY CANADA | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 41 | | LEATHERTREND LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 42 | | LEATHER MART LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 43 | | GNP MANUFACTURING | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 44 | | NORTH AMERICAN LEATHER COMPANY LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 46 | | ADVANCED SLEEP PRODUCTS | D/B/A ENGLANDER SOUTHEAST | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 47 | | FURNITURE BRANDS INTERNATIONAL, INC. | C/O KENNY NACHWALTER, P.A. | 1100 MAIN CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 48 | | SIMMONS BEDDING COMPANY | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 49 | | THE SIMMONS MANUFACTURING CO., LLC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4237 |
| 51 | | SIMMONS CARIBBEAN BEDDING, INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 55 | | TEMPUR-PEDIC INTERNATIONAL, INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 56 | | LANE RETAIL TUPELO | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 57 | | LANE HOME FURNISHINGS RETAIL | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 59 | | LZB | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BICAYNE BLVD | | MIAMI | FL | 33131 | |
| 60 | | THOMASVILLE RETAIL | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 61 | | MAITLAND-SMITH FURNITURE INDUSTRIES, INC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 62 | | HICKORY CHAIR/PEARSON | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 63 | | HENREDON INTERIOR DESIGN | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 64 | | HENREDON FACTORY OUTLET | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 65 | | HDM RETAIL INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | 4327 |
| 67 | | UNITED FURNITURE INDUSTRIES CA, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 68 | | SLEEP INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 69 | | COMFORT MATTRESS - KING KOIL | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 70 | | COMFORT MATTRESS CO. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 73 | | GENERAL MOTORS LLC | C/O CROWELL MORING | 3 PARK PLAZA, 20TH FLOOR | | | IRVINE | CA | 92614 | 8505 |
| 146 | | STATE OF OKLAHOMA EX REL. | THE BOARD OF REGENTS OF | THE UNVERSITY OF OKLAHOMA | 3000 SOUTH BERRY ROAD, SUITE 100 | | NORMAN | OK | 73072 | |
| 170 | | SEALY OF PATERSON, NEW JERSEY | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 171 | | SEALY INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 172 | | SEALY MATTRESS COMPANY | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 173 | | SEALY MATTRESS | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 174 | | COMFORT SOURCE | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 176 | | SELECT COMFORT RETAIL CORPORATION | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 177 | | SELECT COMFORT SC CORPORATION | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 178 | | SELECT COMFORT CANADA HOLDING INC | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 180 | | SELECT COMFORT CANADA HLC | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 181 | | SELECT COMFORT LTD. | C/O KENNY NACHWALTER, PA | 201 SOUTH BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| 182 | | NATIONAL BEDDING COMPANY LLC | A/K/A SERTA INTERNATIONAL | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | |
| 183 | | SERTA MATTRESS COMPANY | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 184 | | SERTA, INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 185 | | AW INDUSTRIES INC A/K/A SERTA LANDOVER | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 186 | | SALT LAKE MATTRESS CO., | A/K/A SERTA MATTRESS OF SALT LAKE CITY | A/K/A SERTA SALT LAKE | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER, 201 SOUTH BISCAYNE BL | MIAMI | FL | 33131 | |
| 187 | | TEMPUR-PEDIC MANAGEMENT, LLC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 188 | | DORMAE PRODUCTS, INCORPORATED | A/K/A SERTA LOCKHART | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | |
| 189 | | PALU BEDDING CO., INC. | A/K/A SERTA OKLAHOMA CITY | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | |
| 190 | | TEMPUR-PEDIC MANUFACTURING, INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 191 | | SERTA RESTROKRAFT MATTRESS CO., INC | A/K/A SERTA ROMULUS | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | |
| 192 | | TEMPUR PRODUCTION USA, LLC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 193 | | SSH BEDDING CANADA CO. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 194 | | ROYAL BEDDING COMPANY | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 195 | | HERR MFG. CO. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 196 | | TEMPUR-PEDIC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 197 | | SSH BEDDING CO. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 198 | | TEMPUR CANADA | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 199 | | SERTA CANADA | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 200 | | TEMPUR-PEDIC CANADA HOLDING, ULC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 201 | | WESTERN SLEEP PRODUCTS | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 202 | | STAR BEDDING PRODUCTS, CO. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 203 | TEMPUR HOLDINGS, B.V. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 204 | TEMPUR DENMARK | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 205 | COMFOR-PEDIC | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 206 | SIMMONS CO. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 207 | TEMPUR BENELUX | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 208 | SIMMONS CANADA | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 209 | LANE FURNITURE INDUSTRIES, INC. | F/K/A ACTION INDUSTRIES, INC. | F/K/A THE LANE COMPANY, INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER, 201 SOUTH BISCAYNE BL | MIAMI | FL | 33131 | |
| 210 | LA-Z-BOY INCORPORATED | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 211 | ENGLAND, INC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 212 | LZB MANUFACTURING, INC. | A/K/A LA-Z-BOY MANUFACTURING, INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | |
| 213 | LA-Z-BOY | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 214 | LA-Z-BOY CHAIR COMPANY | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 215 | LA-Z-BOY MIDWEST | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 216 | ENGLAND/CORSAIR | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 217 | ENGLAND/CORSAIR INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 218 | ALEXVALE FURNITURE, INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 219 | KINCAID FURNITURE COMPANY, INCORPORATED | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 220 | LADD FURNITURE, INC. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 221 | HAMMARY FURNITURE | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 222 | LA-Z-BOY SOUTH | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 223 | LA-Z-BOY WEST | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 224 | ACTION LANE IND. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 225 | ACTION INDUSTRIES INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 226 | LA-Z-BOY CANADA LIMITED | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 227 | LANE HOME FURNISHINGS INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 228 | LANE COMPANY INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 229 | CENTURION FURNITURE, PLC | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 230 | THOMASVILLE FURNITURE INDUSTRIES, INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 231 | BROYHILL FURNITURE INDUSTRIES, INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 232 | LA-Z-BOY (THAILAND) LTD. | C/O KENNY NACHWALTER, P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 233 | BROYHILL HOME COLLECTIONS | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 234 | HDM FURNITURE INDUSTRIES, INC. | D/B/A HENREDON FURNITURE INDUSTRIES | D/B/A DREXEL HERITAGE FURNITURE INDUSTRI | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER, 201 S BISCAYNE BLVD | MIAMI | FL | 33131 | |
| 235 | LANE FURNITURE INDUSTRIES, INC. | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| 237 | PLEASANT MATTRESS INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 S WACKER DR | SUITE 6100 | | CHICAGO | IL | 60606 | |
| 238 | AMERICAN BEDDING INDUSTRIES, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 S WACKER DR | SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1000746 | SOUTHERN MOTION, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1001263 | POSTURECRAFT DEL | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1001264 | SOMNUS MATTRESS CORP. | DBA POSTURECRAFT MATTRESS | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1001266 | POSTURECRAFT | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1001268 | HOUSTON FOAM FABRICATORS INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1001302 | WINCO MFG | DIVISION OF CORSICANA BEDDING | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1001303 | WINCO MANUFACTURING CO. INC. | D/B/A THER-A-PEDIC SLEEP PROD | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1001304 | WINCO MANUFACTURING CO INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1001637 | JACKSON FURNITURE COMPANY OF VIRGINIA | C/O LEO LAW FIRM LLC | 200 RANDOLPH AVE | | | HUNTSVILLE | AL | 35801 | |
| 1001964 | SIMPLE DESIGNS MANUFACTURING, INC. | DBA STANTON INTERNATIONAL | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1002113 | FOAMCO SALES INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1002252 | BASSCO FOAM INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1002340 | ALACO OF MISSISSIPPI, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1003010 | PROFESSIONAL FOAM FABRICATORS, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1003334 | REGAL FOAM | C/O HARRY H SUMNER PLLC | PO BOX 824 | 347 NORTH SPRING STREET | | TUPELO | MS | 38802 | 0824 |
| 1003337 | REGAL FOAM FABRICATORS, INC. | C/O HARRY H SUMNER PLLC | PO BOX 824 | 347 NORTH SPRING STREET | | TUPELO | MS | 38802 | 0824 |
| 1003338 | GOLDEN CHAIR, INC. | C/O HARRY H SUMNER PLLC | PO BOX 824 | 347 NORTH SPRING STREET | | TUPELO | MS | 38802 | 0824 |
| 1004178 | FLORIDA FOAM AND SALES, INC. | C/O LEO LAW FIRM LLC | 200 RANDOLPH AVE | | | HUNTSVILLE | AL | 35801 | |
| 1004182 | L & J PRODUCTS & SALES, INC. | C/O LEO LAW FIRM LLC | 200 RANDOLPH AVE | | | HUNTSVILLE | AL | 35801 | |
| 1004187 | NORTH CAROLINA FOAM & SALES, INC. | C/O LEO LAW FIRM LLC | 20 RANDOLPH AVE | | | HUNTSVILLE | AL | 35801 | |
| 1004232 | CORINTHIAN FURNITURE, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1004234 | CORINTHIAN, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1004884 | ULTRA COMFORT FOAM COMPANY, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1004886 | ULTRA COMFORT FOAM CO. INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005017 | PARK PLACE CORPORATION | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005445 | PIERCE FOAM & SUPPLY, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005447 | PIERCE FOAM & SUPPLY, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005456 | BEMCO SLEEP PRODUCTS, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1005592 | LION'S VOLUNTEER BLIND INDUSTRIES | 758 WEST MORRIS BLVD | | | | MORRISTOWN | TN | 37813 | |
| 1005838 | UNITED FURNITURE IND | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005839 | UNITED FURNITURE INDUSTRIES, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005841 | UNITED FURNITURE IND INC | DBA COMFORT FURN | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1005844 | UNITED FURNITURE IND INC | LEATHER PLANT | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1005845 | UNITED FURNITURE IND INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005850 | COMFOAM INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005851 | PARKHILL FURNITURE CO INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1005852 | SOUTHERN TREND MFG INC | COMFORT FURNITURE COMPANY | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1006107 | ASTRO LOUNGER | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1006108 | ASTRO-LOUNGER FURNITURE | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1006109 | ASTROLOUNGER | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1006110 | ASTRO-LOUNGER | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007030 | DREAM GREEN RECYCLING | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007031 | DREAM GREEN RECYCLING | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007032 | CORSICANA BEDDING AND FURNITURE, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007033 | SLEEP INC. # 2 | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007034 | WINCO MANUFACTURING CO, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007042 | CORSICANA BEDDING, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MO | 39236 | |
| 1007044 | WINCO MFG | WINCO USA, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1007047 | WINCO USA, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007053 | CORSICANA BEDDING - TX | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007450 | ALAN WHITE COMPANY INC | C/O LEO LAW FIRM LLC | 200 RANDOLPH AVE | | HUNTSVILLE | AL | 35801 | |
| 1007626 | SPEARS MATTRESS | DBA ENGLANDER SLEEP PROD | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DRIVE SUITE 6100 | CHICAGO | IL | 60606 | |
| 1007673 | DAVIS INTERNATIONAL TRADING COMPANY | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007946 | H.M. RICHARDS, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007947 | H M RICHARDS INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007948 | H M RICHARDS INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1007971 | LA CROSSE FURNITURE | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | KANSAS CITY | MO | 64106 | |
| 1008053 | PEOPLOUNGERS INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008240 | HOME DEPOT USA, INC. | C/O WILLIAM BARNETTE | 2455 PACES FERRY RD NW | BUILDING C-20 | ATLANTA | GA | 30339 | |
| 1008670 | NU REST BEDDING | 19872 INWOOD DR | | | BROOKFIELD | MO | 64628 | 7301 |
| 1008671 | FAMILY HOME FURNISHINGS, LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008674 | LIFE STYLE FURNITURE COMPANY, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008677 | ALACO INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008678 | ALACO SALES INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008680 | ALACO SALES OF ALABAMA | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008822 | FRAENKEL COMPANY | DBA ENGLANDER SOUTH CENTRAL | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 | |
| 1008923 | JACKSON FURNITURE INDUSTRIES, INC. | DBA CLEVELAND CHAIR COMPANY | C/O LEO LAW FIRM LLC | 200 RANDOLPH AVE | HUNTSVILLE | AL | 35801 | |
| 1009488 | HENSON SLEEP RELIEF, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1010091 | TUALATIN SLEEP PRODUCTS | DBA:ENGLANDER SLEEP PROD. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 | |
| 1011066 | AMERICAN BEDDING COMPANY | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1011310 | STYLE LINE FURNITURE INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1011311 | STYLELINE FURNITURE | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1011312 | STYLE-LINE FURN., INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1011314 | STYLE-LINE FURNITURE INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1011379 | UNITED SLEEP PRODUCTS INC. | C/O DAVID C EDDY & DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1011704 | SELECT COMFORT CORP | SELECT COMFORT | ATTN: ACCOUNTS PAYABLE | PO BOX 41580 | PLYMOUTH | MN | 55441 | |
| 1011732 | BELDEN FOAM & FIBER | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1011734 | BELDEN FOAM & FIBER, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1011771 | JOHNSON FOAM SALES INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1011989 | ENGLANDER-WSP-MA | DBA WORLD SLEEP PRODUCTS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 | |
| 1014026 | SPRING AIR INTERNATIONAL LLC | DBA E&E BEDDING CO., INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DRIVE SUITE 6100 | CHICAGO | IL | 60606 | |
| 1014248 | ALBANY FOAM & SUPPLY CO., INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1016579 | FORD MOTOR COMPANY | ONE AMERICAN ROAD, SUITE 1038-A6 | | | DEARBORN | MI | 48126 | |
| 1020416 | CORSICANA BEDDING - TN | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1020915 | REST MASTER BEDDING CO. | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1021135 | HOUSTON FOAM FABRICATORS, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1021261 | KING KOIL MI | DIV OF COMFORT MATTRESS | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1021263 | COMFORT MATTRESS CO., INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1021823 | TUPELO FOAM SALES, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1022879 | CONSOLIDATED BEDDING, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1023504 | TRYBUS INC | 30975 W. EIGHT MILE RD. | | | LIVONIA | MI | 48152 | |
| 1023505 | TRYBUS, INC. | 30945 WEST EIGHT MILE ROAD | | | LIVONIA | MI | 48152 | |
| 1023692 | DIAMOND MATTRESS CO INC | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1023815 | ILLINOIS SLEEP PRODUCTS | DBA ENGLANDER OF ILLINOIS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 | |
| 1023919 | KOLCRAFT ENTERPRISES, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1025624 | MT. VERNON FOAM SALES INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1025625 | MOUNT VERNON FOAM SALES, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1025925 | CONNOLLY FLOORING, INC. | 315 WATER STREET | | | WILMINGTON | DE | 19804 | |
| 1027932 | SLEEPTRONIC | POSTURE BEAUTY SLEEP PRODUCTS | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1027933 | POSTURE BEAUTY SLEEP PRODUCTS | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1027934 | DYNASTY CONSOLIDATED INDUSTRIES, INC. | DBA POSTURE BEAUTY SLEEP PRODUCTS | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1028642 | HENSON SLEEP RELIEF INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1028982 | THE BEDDING GROUP-ROCK ISLAND | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1028985 | THE BEDDING GROUP ROCK IS KING KOIL | DBA: THE BEDDING GROUP | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1028987 | BEDDING GROUP ROCK IS. KING KOIL | DBA: THE BEDDING GROUP | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1028988 | THE BEDDING GROUP | KING KOIL- | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1028989 | KING KOIL | DBA THE BEDDING GROUP | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 | |
| 1028992 | THER-A-PEDIC MIDWEST | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1028993 | THERAPEDIC MIDWEST | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1028995 | THER A PEDIC MIDWEST | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1031604 | A RUDIN INC | 6062 ALCOA AVENUE | | | LOS ANGELES | CA | 90058 | |
| 1032143 | FACTORY DIRECT, INC. | C/O HARTZOG CONGER CASON AND NEVILLE | 201 ROBERT S KERR SUITE 1600 | | OKLAHOMA CITY | OK | 73102 | |
| 1033006 | CAP CARPET, INC. | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | KANSAS CITY | MO | 64106 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1033689 | SPRING AIR MATTRESS-MI | DIV GRAND RAPIDS BEDDING | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 |
| 1035750 | WHITE CROSS SLEEP PRODUCTS, INC. | DBA ENGLANDER MID-ATLANTIC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 |
| 1037157 | MEDALLION SLEEP PRODUCTS, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| 1037158 | MEDALLION SLEEP PRODUCTS INC | D/B/A THE BEDDING GROUP | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 |
| 1037161 | MEDALLION SLEEP PRODUCTS, INC. | DBA: THE BEDDING GROUP | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | JACKSON | MS | 39236 |
| 1038843 | ROBINSON & ROBINSON, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| 1038845 | MEXFOAM, LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| 1039449 | AMERICAN TEXTILE TAPE | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 |
| 1040095 | CORSICANA BEDDING | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| 1040359 | JEFFCO FIBRES, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1040383 | KING KOIL | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| 1040698 | SPRING AIR MATTRESS CORP. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 2000811 | SWANSONS COMMERCIAL FLOORING | 5840 ARNDT ROAD | | | EAU CLAIRE | WI | 54701 |
| 2003923 | ATLANTIC COAST CARPET | 10766 TUCKER ST | | | BELTSVILLE | MD | 20705 |
| | THE BEDDING GROUP, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| | PEOPLOUNGERS MISSISSIPPI, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| | PLI LIQUIDATION, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| | ASSOCIATED TRUCKING COMPANY, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| | CHATTAM & WELLS, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| | NATURE'S REST, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| | NATURE'S REST MARKETING, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| | SPRING AIR BEDDING COMPANY | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| | SPRING AIR MATTRES COMPANY OF COLORADO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| | Mr. Terry Robbins d/b/a Mt. Vernon Foam Sales Inc. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| | United Furniture IND Inc. DBA Parkhill Furn. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| | United Furniture Industries NC, LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| | Diamond Mattress Company | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 |
| | SELECT COMFORT CORPORATION | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 |
| | TEMPUR-WORLD LLC | C/O KENNY NACHWALTER, PA | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 |

| GCG NME | Primary NME | Name Address 1 | Name Address 2 | Name Address 3 | Name Address 4 | Name Address 5 | City | State | Zip_5 | Zip_4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 1003337 | REGAL FOAM FABRICATORS | C/O HARRY H SUMNER PLLC | PO BOX 824 | 347 NORTH SPRING STREET | | TUPELO | MS | 38802 | 0824 |
| 168 | 1039449 | BRK GROUP, LLC | F/K/A AMERICAN TECTILE TAPE INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 169 | 1025624 | MR. TERRY ROBBINS | D/B/A MT. VERNON FOAM SALES INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 241 | 1007450 | AW MANUFACTURING, INC | A/K/A ALAN WHITE MANUFACTURING INC | F/K/A 2115172 ONTARIO LIMITED F/K/A THE | C/O LEO LAW FIRM LLC | 200 RANDOLPH AVE | HUNTSVILLE | AL | 35801 | |
| 242 | 1008240 | THD AT-HOME SERVICES INC | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 243 | 1008240 | AMERICAN CARPET SOUTH INC | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 244 | 1008240 | U.S. CARPET INSTALLATION INC | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 245 | 1008240 | ROMANOFF FLOOR COVERING | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 246 | 1008240 | CREW2 INC. | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 247 | 1008240 | S P CARPET PROS INC. | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 248 | 1008240 | G S FLOOR DESIGN INC. | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 249 | 1008240 | COOPER FLOORING CORP LLC | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 250 | 1008240 | CERTIFIED FLOORING | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 251 | 1008240 | FLOOR PRO NETWORK INC | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 252 | 1008240 | ULTIMATE FLOORS INC | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 253 | 1008240 | B & M FLOOR COVERING INC | C/O WILLIAM P BARNETTE | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 1000039 | 1014248 | ALBANY UPHOLSTERY SUPPLY | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1000577 | 1014026 | SPRING AIR BIRMINGHAM | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1000578 | 1014026 | SPRING AIR MATTRESS-AL | DIV OF ALABAMA BED MFG CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1000579 | 1014026 | SPRING AIR MATTRESS CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1000580 | 1014026 | SPRING AIR/ALABAMA BEDDING MFG | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1000581 | 1014026 | ALABAMA BEDDING MFG CO INC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1000743 | 1000746 | SOUTHERN MOTION | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1001674 | 1014026 | CAMERON BEDDING | PRICE WESNER BEDDING, LLC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1001675 | 1014026 | PRICE WESNER BEDDING, LLC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1001676 | 1014026 | SPRING AIR ATLANTA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1001677 | 1014026 | SPRING AIR MATTRESS-GA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1001728 | 1014026 | SPRING AIR PARTNERS- NJ, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1001962 | 1001964 | PACIFIC MOTION | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1001965 | 1001964 | SIMPLE DESIGN MFG INC | DBA FASHIONCRAFT CA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1002253 | 1002252 | BASSCO FOAM | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1002256 | 1002252 | BASSCO FOAM INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1002339 | 1002340 | ALACO SALES OF MISSISSIPPI | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1002344 | 1002340 | ALACO SALES OF MISSISSIPPI | C/O LISTON/LANCASTER PLLC | P O BOX 14127 | | | JACKSON | MS | 39236 | |
| 1002733 | 1008822 | FRAENKEL BEDDING-OLIVE BRANCH | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1002734 | 1008822 | FRAENKEL COMPANY - MS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1002735 | 1008822 | FRAENKEL COMPANY INC | FRAENKEL COMPANY - MS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1002736 | 1008822 | FRAENKEL BEDDING | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1002737 | 1008822 | FRAENKEL BEDDING-OLIVE BRANCH | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1003151 | 1014026 | PICO SPRING CO. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1003152 | 1014026 | SPRING AIR PHOENIX | PICO SPRINGS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1003153 | 1014026 | SPRING AIR MATTRESS-AZ | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1003154 | 1014026 | SPRING AIR MATTRESS CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1003155 | 1014026 | SPRING AIR MATTRESS COMPA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1004179 | 1004182 | L & J PRODUCTS SALES INC | P.O. BOX 189 | | | | SHERMAN | MS | 38869 | |
| 1004180 | 1004182 | L&J PRODUCTS & SALES | P O BOX 189 | | | | SHERMAN | MS | 38869 | |
| 1004181 | 1004182 | L & J PRODUCTS & SALES INC | C/O LEO LAW FIRM LLC | 200 RANDOLPH AVE | | | HUNTSVILLE | AL | 35801 | |
| 1004186 | 1004187 | NORTH CAROLINA FOAM | AND SALES INC | PO BOX 189 | | | SHERMAN | MS | 38869 | |
| 1004356 | 73 | GENERAL MOTORS PARTS DIVISION | ACCOUNTS PAYABLE DEPARTMENT | C/O CROWELL MORING | 3 PARK PLAZA, 20TH FLOOR | | IRVINE | CA | 92614 | 8505 |
| 1004357 | 73 | GENERAL MOTORS PARTS DIVISION | C/O CROWELL MORING | 3 PARK PLAZA, 20TH FLOOR | | | IRVINE | CA | 92614 | 8505 |
| 1004359 | 73 | GENERAL MOTORS | SERVICE PARTS OPERATION | C/O CROWELL MORING | 3 PARK PLAZA, 20TH FLOOR | | IRVINE | CA | 92614 | 8505 |
| 1004361 | 73 | GENERAL MOTORS PARTS DIV | C/O CROWELL MORING | 3 PARK PLAZA, 20TH FLOOR | | | IRVINE | CA | 92614 | 8505 |
| 1004370 | 1040698 | SPRING AIR MATTRESS CORP. | SPRING AIR GREENSBORO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1004371 | 1040698 | SPRING AIR MATTRESS CORP. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1004372 | 1040698 | SPRING AIR MATTRESS B | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1004373 | 1040698 | SPRING AIR MATTRESS CORP | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1004718 | 1008240 | THE HOME DEPOT SUPPLY | PO BOX 509061 | 10641 SCRIPPS SUMMIT CT | | | SAN DIEGO | CA | 92131 | |
| 1004723 | 1008240 | THE HOME DEPOT SUPPLY INC | 10641 SCRIPPS SUMMIT CT | | | | SAN DIEGO | CA | 92131 | |
| 1004748 | 1008240 | THE HOME DEPOT BUILDER | DBA FLOORWORKS INC | 1720 E GRANT STREET | | | PHOENIX | AZ | 85034 | |
| 1005016 | 1005017 | COMFORTAIRE BEDDING | DIV. OF PARK PLACE MFG | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1005018 | 1005017 | COMFORTAIRE CORPORATION | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005019 | 1005017 | COMFORTAIRE CORP | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005020 | 1005017 | PARK PLACE CORP/BEDD DIV | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005021 | 1005017 | PARK PLACE PA LLC | SUB OF PARK PLACE CORP | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1005022 | 1005017 | PARK PLACE CORPORATION | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005024 | 1005017 | COMFORTAIRE CORP | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005027 | 1005017 | PARK PLACE CORPORATION | BEDDING DIVISION | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1005028 | 1005017 | COMFORTAIRE CORPORATION | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005029 | 1005017 | COMFORTAIRE CORP | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1005030 | 1005017 | PARK PLACE CORPORATION | FURNITURE DIVISION | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | COLUMBIA | SC | 29202 | |
| 1005454 | 1005456 | BEMCO SLEEP PRODUCTS INC. | P.O. BOX 697 | | | | DUNN | NC | 28335 | |
| 1005593 | 1005592 | LION'S VOLUNTEER BLIND IND. | 758 W MORRIS BLVD | | | | MORRISTOWN | TN | 37813 | |
| 1005594 | 1005592 | LIONS VOLUNTEER BLIND INDS | 758 W MORRIS BLVD | | | | MORRISTOWN | TN | 37813 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1005595 | 1005592 | LION'S VOLUNTEER BLIND IND. | P.O. BOX 706 | 758 W MORRIS BLVD | | | MORRISTOWN | TN | 37815 | |
| 1005596 | 1005592 | LIONS VOLUNTEER BLIND INDS | PO BOX 706 | | | | MORRISTOWN | TN | 37815 | |
| 1005847 | 1005841 | UNITED FURNITURE NC LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1007037 | 1007042 | CORSICANA BEDDING INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1007038 | 1001303 | WINCO MANUFACTURING | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1007039 | 1040095 | CORSICANA BEDDING INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1007046 | 1040095 | CORSICANA BEDDING INCORPORATED | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1007594 | 26 | DAVIS INTERNATIONAL FURNITURE, LLC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1007627 | 1007626 | SPEARS MATTRESS COMPANY | ENGLANDER / DEL | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1007628 | 1007626 | SPEARS MATTRESS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1007629 | 1007626 | SPEARS MATTRESS | DBA:ENGLANDER SLEEP PROD | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1007630 | 1007626 | SPEARS MATTRESS CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1007631 | 1007626 | SPEARS MATTRESS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1007632 | 1007626 | SPEARS MATTRESS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1007972 | 1007971 | LA CROSSE FURNITURE CO | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | | KANSAS CITY | MO | 64106 | |
| 1007973 | 1007971 | LA CROSSE FURNITURE CO | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | | KANSAS CITY | MO | 64106 | |
| 1008051 | 1008053 | PEOPLOUNGER | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1008052 | 1008053 | PEOPLOUNGER INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1008054 | 1008053 | PEOPLOUNGERS, INC. | DEBTOR-IN-POSSESSION | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008055 | 1008053 | PEOPLOUNGERS, INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1008056 | 1008053 | PEOPLE LOUNGER | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1008057 | 1008053 | PEOPLOUNGERS, INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1008228 | 1008240 | THE HOME DEPOT PNW | VENDOR 88149 | PO BOX 105746 | | | ATLANTA | GA | 30348 | |
| 1008231 | 1008240 | THE HOME DEPOT AK | DEPT 23 VNDR 88149 | PO BOX 105746 | | | ATLANTA | GA | 30348 | |
| 1008235 | 1008240 | THE HOME DEPOT DEPT 23 | PO BOX 105718 | | | | ATLANTA | GA | 30348 | 5718 |
| 1008237 | 1008240 | THE HOME DEPOT - GUAM | VENDOR #88149 | P.O. BOX 105746 | | | ATLANTA | GA | 30348 | |
| 1008238 | 1008240 | HOME DEPOT | 2455 PACES FERRY RD SE C-17 | | | | ATLANTA | GA | 30339 | |
| 1008239 | 1008240 | HOME DEPOT USA, INC. | PO BOX 105718 | | | | ATLANTA | GA | 30348 | 5718 |
| 1008246 | 1008240 | HOME DEPOT USA. INC. | 3939 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 1008247 | 1008240 | HOME DEPOT | U.S.A. INC. | 2455 PACES FERRY RD SE C-17 | | | ATLANTA | GA | 30339 | |
| 1008672 | 1008674 | LIFE STYLE FURN CO INC BD | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1008673 | 1008674 | LIFESTYLE FURN. CO. INC. | DEBTOR-IN-POSSESSION | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 | |
| 1008815 | 1008822 | FRAENKEL BEDDING-BATON ROUGE | ENGLANDER | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1008816 | 1008822 | FRAENKEL COMPANY INC | FRAENKEL BEDDING CO DIV | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1008817 | 1008822 | FRAENKEL BEDDING CO. INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1008818 | 1008822 | FRAENKEL BEDDING - DALLAS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1008819 | 1008822 | FRAENKEL BEDDING | FRAENKEL BEDDING - DALLAS | C/O WILLIAMS MONGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1008820 | 1008822 | FRAENKEL COMPANY INC | DBA ADVANTAGE FURNITURE | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1008821 | 1008822 | FRAENKEL COMPANY INC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1008825 | 1008822 | FRAENKEL COMPANY INC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1008924 | 1008923 | JACKSON FURNITURE INDUSTRIES | DBA JACKSON MFG CO | PO BOX 1359 | | | CLEVELAND | TN | 37364 | |
| 1008925 | 1008923 | JACKSON FURNITURE | 1910 KING EDWARD AVE. | | | | CLEVELAND | TN | 37364 | |
| 1008926 | 1008923 | JACKSON FURNITURE-CATNAPPER | JACKSON FURNITURE | 1910 KING EDWARD AVE. | | | CLEVELAND | TN | 37364 | |
| 1010086 | 1010091 | TUALATIN SLEEP PRODUCTS, INC. | DBA ENGLANDER NORTHWEST | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |
| 1010096 | 1010091 | TUALATIN SLEEP PRODUCTS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1010098 | 1010091 | TUALATIN SLEEP PRODUCTS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1010099 | 1010091 | TUALATIN SLEEP PRODUCTS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1010982 | 1040359 | JEFFCO FIBRES | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1010985 | 1040359 | JEFFCO FIBRES, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1010987 | 1040359 | JEFFCO FIBRES INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1011068 | 1011066 | AMERICAN BEDDING CO. INC. | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1011070 | 1011066 | AMERICAN BEDDING CO INC | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1011313 | 1011314 | STYLE LINE FURNITURE INC. | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1011316 | 1011314 | STYLELINE FURNITURE | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1011377 | 1011379 | UNITED SLEEP PRODUCTS | C/O DAVID C EDDY & DENNIS J LYNCH | NEXSEN PRUET, LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1011772 | 1011771 | JOHNSON FOAM SALES | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 | |
| 1011988 | 1011989 | WORLD SLEEP PRODUCTS INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1011991 | 1011989 | RESTONIC MATTRESS-MA | ENGLANDER-WSP-MA | DBA WORLD SLEEP PRODUCTS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 | |
| 1014027 | 1014026 | E & E BEDDING COMPANY, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DRIVE SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1014028 | 1014026 | SPRING AIR MATTRESS-MA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1014030 | 1014026 | ATLAS BEDDING MANUFACTURING CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1014031 | 1014026 | ATLAS BEDDING CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1014251 | 1014248 | ALBANY UPHOLSTERY SUPPLY, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1015391 | 1008240 | HOME DEPOT #3106 | 1801 E CUSTER AVENUE | | | | HELENA | MT | 59602 | |
| 1016580 | 1016579 | FORD MOTOR COMPANY | ONE AMERICAN ROAD, SUITE 1038-A6 | | | | DEARBORN | MI | 48126 | |
| 1017909 | 1008240 | HOME DEPOT #0287 | 1900 W STATA RD 426 | | | | OVIEDO | FL | 32765 | |
| 1017982 | 1008240 | HOME DEPOT #0179 | 190 POOLER PKWY | | | | POOLER | GA | 31322 | |
| 1019234 | 1008240 | HOME DEPOT #3105 | 2455 HIGHWAY 93 NORTH | | | | KALISPELL | MT | 59901 | |
| 1020918 | 1020915 | REST MASTER BEDDING CO | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 | |
| 1021371 | 1008240 | HOME DEPOT #6363 | 10 GARDEN STREET NORTH | | | | PALM COAST | FL | 33213 | |
| 1021594 | 1014026 | SPRING AIR COMPANY | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1021597 | 1014026 | SPRING AIR CORPORATE | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1021976 | 1014026 | SPRING AIR WEST-LACEY, WA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 | |
| 1021980 | 1014026 | SPRING AIR WEST SEATTLE | SPRING AIR LACEY | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1022346 | 1039449 | SPRINGFIELD MATTRESS | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022347 | 1039449 | SPRINGFIELD MATTRESS | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022348 | 1039449 | SPRINGFIELD MATTRESS | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022581 | 1014026 | SPRING AIR OHIO, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022857 | 1014026 | CONSOLIDATED BEDDING IND | DBA: SPRING AIR | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022858 | 1014026 | CONSOLIDATED BEDDING/SPRING AIR AT | CONSOLIDATED BEDDING/SPRING AIR ATLANTA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022859 | 1022879 | CONSOLIDATED BEDDING INC. | SPRING AIR | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022860 | 1014026 | SPRING AIR - DALLAS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022861 | 1014026 | SPRING AIR - ATLANTA | CONSOLIDATED BEDDING/SPRING AIR | ATLANTA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 |
| 1022862 | 1014026 | SPRING AIR | SPRING AIR - DALLAS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022863 | 1014026 | CONSOLIDATED INDUSTRIES INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022866 | 1014026 | SPRING AIR PARTNERS-CALIFORNIA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022867 | 1022879 | CONSOLIDATED BEDDING INC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022868 | 1014026 | SPRING AIR MATTRESS-FL | DBA:AMERICAN BEDDING IND | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022871 | 1014026 | SPRING AIR PARTNERS-CA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 91746 |
| 1022872 | 1014026 | SPRING AIR MATTRESS CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022873 | 1014026 | SPRING AIR MATTRESS-FL | DBA: AMERICAN BEDDING IND | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022875 | 1014026 | AMERICAN BEDDING | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022877 | 1014026 | SPRING AIR PARTNERS-TX | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022878 | 1014026 | SPRING AIR PARTNERS-CA | DELUXE BEDDING | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022881 | 1014026 | SPRING AIR | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022883 | 1014026 | SPRING AIR | FKA: DELUXE BEDDING | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1022884 | 1014026 | SPRING AIR | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1022887 | 1014026 | SPRING AIR MATTRESS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1023693 | 1023692 | DIAMOND MATTRESS | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 |
| 1023694 | 1023692 | DIAMOND MATTRESS CO INC. | C/O DAVID C EDDY AND DENNIS J LYNCH | NEXSEN PRUET LLC | PO DRAWER 2426 | | COLUMBIA | SC | 29202 |
| 1023814 | 1023815 | ENGLANDER BEDDING | ILLINOIS SLEEP PRODUCTS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1023816 | 1023815 | ILLINOIS SLEEP PRODUCTS | DBA ENGLANDER MIDWEST | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1023817 | 1023815 | ILLINOIS SLEEP PRODUCTS INC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1023921 | 1023919 | KOLCRAFT OF NORTH CAROLINA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1023922 | 1023919 | KOLCRAFT OF NORTH CAROLINA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1024465 | 1014026 | SPRING AIR LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1024466 | 1014026 | SPRING AIR INTL LLC | DBA SPRING AIR LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1024468 | 1014026 | SPRING AIR WEST | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1024471 | 1014026 | SPRING AIR MOUNTAIN WEST | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1024472 | 1014026 | SPRING AIR MATTRESS | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1027385 | 1014026 | ACKERMAN MANUFACTURING CO | SPRING AIR | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1027386 | 1014026 | ACKERMAN MFG CO INC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1027387 | 1014026 | ACKERMAN MANUFACTURING | DBA SPRING AIR | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1027389 | 1014026 | ACKERMAN MANUFACTURING | STANDARD | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1027392 | 1014026 | SPRING AIR MATTRESS-MO | DBA:ACKERMAN MFG. CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1028644 | 1028642 | HENSON | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 |
| 1029319 | 237 | PLEASANT MATTRESS INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 S WACKER DR, SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1030629 | 1040697 | SPRING AIR COMPANY | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1031605 | 1031604 | A RUDIN INC | 2914 E 46TH ST | | | | LOS ANGELES | CA | 90058 |
| 1032144 | 1032143 | FACTORY DIRECT, INC. | DBA: LADY AMERICANA SW | C/O HARTZOG CONGER CASON AND NEVILLE | 201 ROBERT S KERR SUITE 1600 | | OKLAHOMA CITY | OK | 73102 |
| 1032146 | 1032143 | FACTORY DIRECT, INC. | FURNITURE | DBA: LADY AMERICAN SW | C/O HARTZOG CONGER CASON AND NEVILLE | 201 ROBERT S KERR SUITE 1600 | OKLAHOMA CITY | OK | 73102 |
| 1032148 | 1032143 | LADY AMERICANA SOUTHWEST | FACTORY DIRECT INC. | C/O HARTZOG CONGER CASON AND NEVILLE | 201 ROBERT S KERR SUITE 1600 | | OKLAHOMA CITY | OK | 73102 |
| 1032149 | 1032143 | FACTORY DIRECT INC. | DBA/ LADY AMERICANA SOUTHWEST | C/O HARTZOG CONGER CASON AND NEVILLE | 201 ROBERT S KERR SUITE 1600 | | OKLAHOMA CITY | OK | 73102 |
| 1033007 | 1033006 | CAP CARPET INC. | D/B/A CARPET ONE | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | KANSAS CITY | MO | 64106 |
| 1033008 | 1033006 | CAP CARPET INC. | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | | KANSAS CITY | MO | 64106 |
| 1033010 | 1033006 | CAP CARPET INC. | D/B/A/ CARPET ONE | C/O ROUSE HENDRICKS GERMAN MAY PC | | | KANSAS CITY | MO | 64106 |
| 1033011 | 1033006 | CAP CPT DBA THE CPT CEN | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | | KANSAS CITY | MO | 64106 |
| 1033013 | 1033006 | C.A.P. CARPETS INC. | C/O ROUSE HENDRICKS GERMAN MAY PC | 1201 WALNUT, 20TH FLOOR | | | KANSAS CITY | MO | 64106 |
| 1033678 | 1014026 | AMERICAN INT'L MATTRESS CO | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1033679 | 1014026 | ORTHOMATIC BEDDING | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1033680 | 1014026 | SPRING AIR-AP | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1033682 | 1014026 | CONSOLIDATED BEDDING/SPRING AIR ATLANTA | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1035747 | 1035750 | WHITE CROSS SLEEP PRODUCT | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1036898 | 1039449 | ROYALTONIC MATTRESS INC | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1036899 | 1039449 | ROYALTONIC MATTRESS | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1038164 | 1039449 | CRYSTAL BEDDING INC | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1038165 | 1039449 | CRYSTAL BEDDING INC. | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1038166 | 1039449 | CRYSTAL BEDDING INC | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1038167 | 1039449 | CRYSTAL BEDDING | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1038222 | 1014026 | SPRING AIR MATTRESS CO. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1038223 | 1014026 | SPRING AIR PARTNERS N.A. | CONSOLIDATED BEDDING | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| 1038842 | 1038845 | MEXFOAM | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 |
| 1038844 | 1038845 | MEXFOAM ROBINSON & ROBINSON | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | | JACKSON | MS | 39236 |
| 1040300 | 1033689 | GRAND RAPIDS BEDDING CO. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1040391 | 1023919 | KOLCRAFT PRODUCTS, INC. | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1040695 | 1014026 | SPRING AIR | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1040696 | 1014026 | SPRING AIR COMPANY | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |
| 1040697 | 1014026 | SPRING AIR COMPANY | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | | | CHICAGO | IL | 60606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1040763 | 1008240 | THE HOME DEPOT DEPT. #23 | 5041 S PADRE ISLAND DR | | | CORPUS CHRISTI | T | 78411 |
| 1040927 | 1016579 | FORD ACCTG 1704 DEARBORN MI | FORD | | | DEARBORN | | 48121 |
| 1040933 | 1040095 | CORSICANA BEDDING INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| 1040934 | 1040095 | CORSICANA BEDDING INC | C/O LISTON/LANCASTER PLLC | PO BOX 14127 | | JACKSON | MS | 39236 |
| 2011582 | 1039449 | SPRINGFIELD MATTRESS CO | BRK GROUP, LLC | C/O WILLIAMS MONTGOMERY & JOHN | 233 SOUTH WACKER DR SUITE 6100 | CHICAGO | IL | 60606 |
| 7739912 | 2003923 | ATLANTIC COAST CARPET | 10766 TUCKER STREET | | | BELTSVILLE | MD | 21619 |